# EXHIBIT 6

Table of Contents

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

**FORM 10-K**

☒ ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934

For the Fiscal Year Ended May 28, 2023, or

☐ TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934

For the Transition period from _____ to _____.

Commission file number: **000-27446**

**LIFECORE BIOMEDICAL, INC.**
(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **94-3025618** |
| (State or other jurisdiction of incorporation or organization) | (IRS Employer Identification Number) |

| | |
|---|---|
| **3515 Lyman Boulevard** | |
| **Chaska, Minnesota** | **55318** |
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code:
**(952) 368-4300**

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol | Name of each exchange on which registered |
|---|---|---|
| Common Stock, par value $0.001 per share | LFCR | The NASDAQ Global Select Stock Market |

Securities registered pursuant to Section 12(g) of the Act:
**None**

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act. Yes ☐ No ☒

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act. Yes ☐ No ☒

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes ☐ No ☒

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T during the preceding 12 months (or for such shorter period that the registrant was required to submit such files). Yes ☐ No ☒

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See definition of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| Large Accelerated Filer | ☐ | Accelerated Filer | ☒ |
| Non Accelerated Filer | ☐ | Smaller Reporting Company | ☐ |
| | | Emerging Growth Company | ☐ |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act ☐

Indicate by check mark whether the registrant has filed a report on and attestation to its management's assessment of the effectiveness of its internal control over financial reporting under Section 404(b) of the Sarbanes-Oxley Act (15 U.S.C. 7262(b)) by the registered public accounting firm that prepared or issued its audit report. ☒

If securities are registered pursuant to Section 12(b) of the Act, indicate by check mark whether the financial statements of the registrant included in the filing reflect the correction of an error to previously issued financial statements. ☒

Indicate by check mark whether any of those error corrections are restatements that required a recovery analysis of incentive-based compensation received by any of the registrant's executive officers during the relevant recovery period pursuant to §240.10D-1(b). ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Act). Yes ☐ No ☒

The aggregate market value of voting stock held by non-affiliates of the Registrant was approximately $180,939,000 as of November 27, 2022, the last business day of the registrant's most recently completed second fiscal quarter, based upon the closing sales price on the NASDAQ Global Select Market reported for such date.

As of March 14, 2024, there were 30,546,936 shares of Common Stock outstanding.

**DOCUMENTS INCORPORATED BY REFERENCE**

None.

Table of Contents

**EXPLANATORY NOTE**

This Annual Report on Form 10-K being filed by Lifecore Biomedical, Inc. (the "Company") contains the restatement of previously issued restated consolidated financial statements as of and for the fiscal years ended May 29, 2022 ("FY22") and May 30, 2021 ("FY21"), and the unaudited consolidated financial statements as of and for the three and nine months ended February 27, 2022 included in the Company's Annual Report on Form 10-K/A for the year ended May 29, 2022 (the "Form 10-K/A") filed with the Securities and Exchange Commission (the "SEC"), the unaudited consolidated financial statements as of and for the three months ended August 28, 2022 included in the Company's Quarterly Report on Form 10-Q/A filed with the SEC, and the Company's unaudited consolidated financial statements as of and for the periods ending August 30, 2020, November 29, 2020, February 28, 2021, August 29, 2021, November 28, 2021, November 27, 2022 and February 26, 2023 included in the Company's Quarterly Reports on Form 10-Q filed with the SEC.

**Background of Restatement**

On October 30, 2023, the Audit Committee (the "Audit Committee") of the Board of Directors of the Company (the "Board" or the "Board of Directors"), after discussion with management, concluded that the Company's previously issued consolidated financial statements as of and for the fiscal years ended May 29, 2022 ("FY22") and May 30, 2021 ("FY21") included in the Form 10-K/A, the Company's unaudited consolidated financial statements as of and for the periods ending August 30, 2020, November 29, 2020, February 28, 2021, August 29, 2021, November 28, 2021, February 27, 2022, August 28, 2022, November 27, 2022 and February 26, 2023 included in the Company's Quarterly Reports on Form 10-Q or 10-Q/A filed with the SEC (collectively, such periods, the "Non-Reliance Periods" and such financial statements, the "Prior Financial Statements"), should no longer be relied upon and that the Company needed to restate the Prior Financial Statements.

This determination resulted from the identification of errors in the Prior Financial Statements related to adjustments as more specifically described below, involving the calculation of capitalized interest, valuation of inventories, and certain other adjustments related to previously divested businesses reflected in the Prior Financial Statements. In addition, the Company has adjusted certain other items that were previously identified in the Prior Financial Statements and concluded as immaterial, individually and in the aggregate, to the Prior Financial Statements.

The Company has assessed the materiality of these errors in accordance with the U.S. Securities and Exchange Commission Staff Accounting Bulletin No. 99 ("SAB"), Materiality and SAB No. 108, Quantifying Financial Statement Misstatements, and has concluded that the Prior Financial Statements should be restated.

**Restatement Overview**

The more significant restatement adjustments to the Lifecore segment financial statements contained in the Prior Financial Statements, are described as follows:

1. The Company restated the Lifecore segment revenues and cost of sales in FY21 and FY22 to gross up revenues and cost of sales for certain performance obligations the Company acted as a principal in the arrangements.

2. The Company restated inventories and cost of sales to write down inventories to their net realizable value in FY22 and FY21 and interim periods in FY23, which reduced inventories and increased cost of sales during those periods.

3. The Company restated property and equipment and interest expense to record capitalized interest on assets under construction in FY22 and FY21 and interim periods in FY23, which increased property and equipment and reduced interest expense during those periods.

4. The Company restated FY21 opening retained earnings to account for the cumulative effect of the above restatements.

The more significant restatement adjustments to the Company's former Curation Foods segment financial information is described as follows:

1. The Company restated FY21 opening retained earnings related to its former Curation Foods businesses non-current other receivables that were not collectable prior to the fiscal year periods presented in the consolidated FY23 financial statements.

2. The Company restated the presentation of certain operating costs and expenses of continuing operations and discontinued operations affecting FY22 and FY21.

The foregoing descriptions of the restatement adjustments within the respective Non-Reliance Periods do not include all adjustments in that they exclude errors concluded as immaterial but that were corrected as part of the restatement.

For a more detailed description of the financial impact of the restatements of the Prior Financial Statements, see Note 13 - Correction of Errors in Previously Reported Fiscal Year 2022 and 2021 Annual Financial Statements and Note 14 – Unaudited Quarterly Consolidated Financial Information included in Part IV, Item 15 of this Annual Report on Form 10-K.

**Internal Controls Considerations**

In connection with the restatement of the Prior Financial Statements described above, management has identified deficiencies in the internal control over financial reporting that aggregated to material weaknesses in the following components of the COSO framework:

a. Control Environment – maintaining a sufficient complement of personnel to timely support the Company's internal control objectives and ensuring personnel conduct internal control related responsibilities;

b. Risk Assessment – identification and assessment of risks and changes in the business model resulting from recent disposition activities that impacted the design of control activities, including the precision of management review controls, and the completeness of controls required to support the financial reporting framework;

c. Information and Communication – Design of controls to validate the completeness and accuracy of information used in the performance of control activities; and

d. Monitoring – As a result of the material weaknesses described above, the Company failed to design and implement certain monitoring activities that were responsive to timely identification and remediation of control deficiencies.

As a result of the material weaknesses in the COSO components identified above, the control activities were ineffective and represent a material weakness. Additionally, material errors in the Company's financial statements were identified, primarily relating to the areas of inventory valuation, the capitalization of interest on assets under construction, recording of development revenue and related cost of sales, the presentation of certain operating costs and expenses of continuing operations and discontinued operations, and the write off of other receivables of the Company's former Curation Foods businesses that were not collectible prior to the fiscal year periods presented in the consolidated financial statements. There were material weaknesses in the Company's design and operation of controls related to the accounting for and classification of certain non-standard transactions, which included discontinued operations, restructuring costs, and indefinite-lived and long-lived asset impairment tests.

For more information regarding these identified material weaknesses, the material weaknesses previously identified related to the accounting for non-standard transactions, and a discussion of management's evaluation of the Company's disclosures controls and procedures and internal controls over financial reporting, refer to "Controls and Procedures" in Part II, Item 9A of this Annual Report on Form 10-K.

Table of Contents

**Item 1A.    *Risk Factors***

*Our business faces significant risks and uncertainties. Certain important factors may have a material adverse effect on our business, prospects, financial condition and results of operations, any of which could subsequently have an adverse effect on the trading price of our Common Stock, and you should carefully consider them. Accordingly, in evaluating our business, we encourage you to consider the following discussion of risk factors in its entirety, in addition to other information contained in or incorporated by reference into this Annual Report on Form 10-K and our other public filings with the SEC. Additional risks not currently known to us or that we currently deem to be immaterial also may materially adversely affect our business, financial condition and results of operations in future periods.*

<u>Risks Related to Our Business and Operations</u>

***We have identified material weaknesses in our internal control over financial reporting, which if not remediated, could adversely affect our business.***

Our independent registered public accountants identified material weaknesses in our internal control over financial reporting, which have not been remediated. In addition, as previously disclosed, our independent registered public accountants have identified material weaknesses in our internal control over financial reporting in the past, which have not been remediated. A "material weakness" is a deficiency, or a combination of deficiencies, in internal controls over financial reporting such that there is a reasonable possibility that a material misstatement of our annual or interim financial statements will not be prevented or detected on a timely basis.

Our internal control over financial reporting may not prevent or detect misstatements because of its inherent limitations, including the possibility of human error, the circumvention or overriding of controls or fraud. Even effective internal controls can provide only reasonable assurance with respect to the preparation and fair presentation of financial statements. If we fail to maintain the adequacy of our internal controls, including any failure to implement required new or improved controls or if we experience difficulties in their implementation, our business and financial results could be harmed, and we could fail to meet our financial reporting obligations. As part of preparing our fiscal year 2022 consolidated financial statements, we identified errors in management's conclusions regarding the presentation of certain amounts related to discontinued operations as a result of the Eat Smart Disposition and impairment charges relates to the Company's former Curation Foods businesses, which resulted in errors in our previously reported consolidated balance sheets and quarterly statements of operations presented in our fiscal year 2022 third quarter and fiscal year 2022 consolidated financial statements. See Part II, Item 8. Financial Statements and Supplementary Data, Note 1 for further information. If the steps we take do not correct the material weakness in a timely manner, we may be unable to conclude in the future that we maintain effective internal control over financial reporting.

See Item 9A., "Controls and Procedures," in this Annual Report on Form 10-K for additional information regarding the identified material weaknesses and our actions to date to remediate the material weaknesses. The implementation of procedures to remediate the material weaknesses is ongoing and will require validation and testing of the design and operating effectiveness of internal controls over a sustained period of financial reporting cycles. We cannot be certain that these measures will successfully remediate the material weaknesses or that other material weaknesses and control deficiencies will not be discovered in the future. If our efforts are not successful or other material weaknesses or control deficiencies occur in the future, we may be unable to report our financial results accurately on a timely basis or help prevent fraud, which could cause our reported financial results to be materially misstated and result in the loss of investor confidence or delisting and cause the market price of our securities to decline.

***We are highly leveraged, and our contractual obligations may limit our operational flexibility and cash flow available to invest in the ongoing needs of our business or otherwise adversely affect our results of operations.***

We are highly leveraged. As of May 28, 2023, we had approximately $176.3 million in total indebtedness and $10.5 million available for borrowing under our revolving credit facility.

We are party to two credit agreements, which contain a number of covenants that limit our ability and our subsidiaries' ability to, among other things, incur additional indebtedness, pay dividends, create liens, engage in transactions with affiliates, merge or consolidate with other companies, or sell substantially all of our assets. In addition, the holders of our Convertible Preferred Stock have certain consent rights over our ability to incur indebtedness above certain thresholds, which could further limit our ability to incur additional indebtedness. The New Term Loan Credit Facility with Alcon also contains certain operational requirements and limitations, including that the Company's material uncured violation of the Alcon Supply Agreement constitutes an event of default under the New Term Loan Credit Facility. The terms of our credit facilities may restrict our current and future

7

Table of Contents

operations and could adversely affect our ability to finance our future operations or capital needs or to execute preferred business strategies. In addition, complying with these covenants may make it more difficult for us to successfully execute our business strategy and compete against companies who are not subject to such restrictions. Our credit agreements also contain covenants related to maintaining current financial reporting and going concern maintenance. As previously disclosed, we have, in the past, determined we were not in compliance with the covenants under our credit agreement, including with respect to our timely financial reporting and going concern, which were subsequently remediated. In addition, although we have received waivers from our lenders regarding our current financial reporting delays, there can be no assurances that we will not be in non-compliance in the future.

A failure by us to comply with the covenants specified in our credit agreements, as amended, could result in an event of default under the agreements, which would give the lenders the right to terminate their commitments to provide additional loans under our credit facilities and to declare all borrowings outstanding, together with accrued and unpaid interest, to be immediately due and payable. In addition, the lenders would have the right to proceed against the collateral we granted to them, which consists of substantially all of our assets. As previously disclosed, we have been in noncompliance with our credit agreements in the past, and we cannot guarantee that we will be able to remain in compliance with all applicable covenants under the credit agreements in the future, that our lenders will elect to provide waivers or enter into amendments in the future, or, if the lenders do provide waivers, that those waivers will not be conditioned upon additional costs or restrictions that could materially or adversely impact our business, cash flows, results of operations, and financial condition. In addition, if the debt under our credit facilities were to be accelerated, we may not have sufficient cash or be able to borrow sufficient funds to refinance the debt or sell sufficient assets to repay the debt, which could immediately, materially and adversely affect our business, cash flows, results of operations, and financial condition, and there would be no guarantee that we would be able to find alternative financing. Even if we were able to obtain alternative financing, it may not be available on commercially reasonable terms or on terms that are acceptable to us.

The degree to which we are leveraged could have important adverse consequences to holders of our securities, including the following:

- we must dedicate a substantial portion of cash flow from operations to the payment of principal and interest on applicable indebtedness which, in turn, reduces funds available for operations, capital expenditures and growth;

- our flexibility in planning for, or reacting to, changes in the markets in which we compete may be limited;

- we may be at a competitive disadvantage relative to our competitors with less indebtedness; and

- we are rendered more vulnerable to general adverse economic and industry conditions.

In addition, our ability to make payments on our debt, fund our other liquidity needs, and make planned capital expenditures will depend on our ability to generate cash in the future. Our historical financial results have been, and we anticipate that our future financial results will be, subject to fluctuations. Our ability to generate cash, to a certain extent, is subject to general economic, financial, competitive, legislative, regulatory, and other factors that are beyond our control. We cannot guarantee that our business will generate sufficient cash flow from our operations or that future borrowings will be available to us in an amount sufficient to enable us to make payments of our debt, fund other liquidity needs, and make planned capital expenditures.

***Our failure to timely file certain periodic reports with the SEC, and our restatements, each pose significant risks to our business, each of which could materially and adversely affect our financial condition and results of operations.***

We did not timely file this Annual Report on Form 10-K and have not yet filed our Quarterly Report on Form 10-Qs with respect to our first fiscal quarter and second fiscal quarter of the current fiscal year. Consequently, we were not compliant with the periodic reporting requirements under the Exchange Act, nor the continued listing requirements of Nasdaq. As previously disclosed, on February 13, 2024, this has resulted in Nasdaq issuing a Staff delisting determination, with respect to which the Company has requested a hearing to appeal the determination. If Nasdaq declines our request, or our appeal is unsuccessful our Common Stock will be delisted on Nasdaq, which could negatively impact our Company and holders of our Common Stock, including by reducing the willingness of investors to hold our Common Stock because of the resulting decreased price, liquidity and trading of our Common Stock, limited availability of price quotations and reduced news and analyst coverage. Delisting may adversely impact the perception of our financial condition, cause reputational harm with investors, our employees and parties conducting business with us and limit our access to debt and equity financing. If our Common Stock is delisted from Nasdaq and is traded on the over-the-counter market, the application of the "penny stock" rules could adversely affect the market price of our Common Stock and increase the transaction costs to sell those shares. Any of these actions could have a material adverse consequence on our business, operations, and the value of our securities.

8

Table of Contents

Our failure to timely file these periodic reports with the SEC have also had other adverse consequences for the Company, including reputational harm with customers, difficulties in attracting and retaining employees, accruing penalty fees with our Series A holders, and could have an adverse impact on our reputation, impact our ability to comply with our reporting requirements in connection with our covenants under our credit agreements and our ability to raise capital, and may subject us to enforcement actions by the SEC and stockholder lawsuits. For example, as further described in Note 9 - Commitments and Contingencies to the Consolidated Financial Statements, the Chicago Regional Office of the SEC has issued a subpoena to the Company seeking documents and information concerning the Restatement. While we cannot predict the duration or outcome of this matter at this time, it could lead to adverse consequences for the Company, including additional costs and expenses, distractions for management and reputational harm.

***Our previously announced strategic review process may not result in any future strategic transactions.***

In March 2023, we publicly announced our intent to initiate a process to evaluate our potential strategic alternatives to maximize value for stockholders. There can be no assurance that this strategic review process will result in us pursuing a transaction or that any transaction, if pursued, will be completed on attractive terms, or at all. If we do not pursue such a transaction, or announce the conclusion of our strategic review process, it may adversely impact our reputation or our stock price.

***A significant portion of our revenue has been concentrated on a few large customers. Cancellations or delays of orders by our customers may adversely affect our business and the sophistication and buying power of our customers could have a negative impact on profits.***

During the fiscal year ended May 28, 2023, the Company had sales concentrations of 10% or greater from two customers within the Lifecore segment, including Alcon, which is also one of our primary lenders. We expect that, for the foreseeable future, a limited number of customers may continue to account for a substantial portion of our revenues. We may experience changes in the composition of our customer base as we have experienced in the past. The reduction, delay or cancellation of orders from one or more major customers for any reason or the loss of one or more of our major customers, whether through competition, consolidation, or otherwise, could materially and adversely affect our business, operating results, and financial condition. In addition, since some of the products processed by Lifecore are sole sourced to customers, our operating results could be adversely affected if one or more of our major customers were to develop other sources of supply. Our current customers may not continue to place orders, orders by existing customers may be canceled or may not continue at the levels of previous periods, or we may not be able to obtain orders from new customers.

***Our sale of some products may expose us to product liability claims.***

The testing, manufacturing, marketing, and sale of the products we develop involve an inherent risk of allegations of product liability. If any of our products are determined or alleged to be contaminated or defective or to have caused an illness, injury or harmful accident to an end-customer, we could incur substantial costs in responding to complaints or litigation regarding our products and our product brand image could be materially damaged. Such events may have a material adverse effect on our business, operating results and financial condition. In addition, we may be required to participate in product recalls or we may voluntarily initiate a recall as a result of various industry or business practices or the need to maintain good customer relationships.

Although we have taken and intend to continue to take what we consider to be appropriate precautions to minimize exposure to product liability claims, we may not be able to avoid significant liability. We currently maintain product liability insurance. While we think the coverage and limits are consistent with industry standards, our coverage may not be adequate or may not continue to be available at an acceptable cost, if at all. A product liability claim, product recall or other claim with respect to uninsured liabilities or in excess of insured liabilities could have a material adverse effect on our business, operating results and financial condition.

***We are subject to increasing competition in the marketplace.***

Competitors may succeed in developing alternative technologies and products that are more effective, easier to use or less expensive than those which have been or are being developed by us or that would render our technology and products obsolete and non-competitive. We operate in highly competitive and rapidly evolving fields, and new developments are expected to continue at a rapid pace. Competition from large industrial, medical and pharmaceutical companies is expected to be intense. In addition, the nature of our collaborative arrangements may result in our corporate partners and licensees becoming our competitors. Many of these competitors have substantially greater financial and technical resources and production and marketing capabilities than we do, and may have substantially greater experience in conducting clinical and field trials, obtaining regulatory approvals and manufacturing and marketing commercial products.

9

Table of Contents

**Results of Operations**

**Year Ended May 29, 2023 Compared to May 29, 2022**

**Revenues and Gross Profit:**

Lifecore generates revenues from the development and manufacture of HA products and providing contract development and aseptic manufacturing services to customers. Lifecore generates revenues from two integrated activities: (1) CDMO and (2) fermentation.

There are numerous factors that can influence gross profit including product mix, customer mix, manufacturing costs, volume, sales discounts, and charges for excess or obsolete inventory, to name a few. Many of these factors influence or are interrelated with other factors. The Company includes in cost of sales all of the following costs: raw materials (including packaging, syringes, fermentation and purification supplies), direct labor, overhead (including indirect labor, depreciation, and facility-related costs), and shipping and shipping-related costs.

| (In thousands, except percentages) | Year Ended | | | | Change | | |
|---|---|---|---|---|---|---|---|
| | May 28, 2023 | | May 29, 2022 | | Amount | | % |
| | | | *As Restated* | | | | |
| Revenues | $ | 103,269 | $ | 111,270 | $ | (8,001) | (7)% |
| Gross Profit | $ | 27,985 | $ | 39,066 | $ | (11,081) | (28)% |

The decrease in revenues for fiscal year 2023, compared to fiscal year 2022, was due to a $10.0 million decrease in CDMO sales primarily due to the timing of shipments and lower development revenue associated with a delay in onboarding new customers, partially offset by a $3.9 million increase in fermentation revenues due to increased demand. In addition, the year ended May 29, 2022 included $1.9 million in BreatheWay revenue that did not reoccur in fiscal year 2023.

The decrease in gross profit for fiscal year 2023 compared to fiscal year 2022 was due primarily to decreased revenue, as well as an unfavorable sales mix.

**Operating Expenses:**

| (In thousands, except percentages) | Year Ended | | | | Change | | |
|---|---|---|---|---|---|---|---|
| | May 28, 2023 | | May 29, 2022 | | Amount | | % |
| | | | *As Restated* | | | | |
| Research and Development | $ | 8,736 | $ | 7,839 | $ | 897 | 11% |
| Selling, general and administrative | | 38,969 | | 34,659 | | 4,310 | 12% |
| Gain on sale of BreatheWay | | (2,108) | | — | | (2,108) | 100% |
| Restructuring costs | | 4,184 | | 8,359 | | (4,175) | (50)% |
| Total Operating Expenses | $ | 49,781 | $ | 50,857 | $ | (1,076) | (2)% |

*Research and Development ("R&D")*

R&D expenses consist primarily of product development and commercialization initiatives. R&D expenses are focused on new products and applications for HA-based and non-HA biomaterials.

The increase in R&D expenses for fiscal year 2023 compared to fiscal year 2022 was primarily due to higher salary and benefits expenses, including increased headcount.

23

Table of Contents

*Selling, General and Administrative ("SG&A")*

SG&A expenses consist primarily of sales and marketing expenses associated with Lifecore's product sales and services, business development expenses, and staff and administrative expenses.

The increase in SG&A expenses for fiscal year 2023 compared to fiscal year 2022 was due primarily to an increase in legal fees from compliance and other litigation matters.

*Gain on sale of BreatheWay*

On June 2, 2022, the Company and Curation Foods entered into and closed an Asset Purchase Agreement pursuant to which Curation Foods sold all of its assets related to BreatheWay packaging technology business in exchange for an aggregate purchase price of $3.1 million. Upon the sale, the Company recorded a gain of $2.1 million.

*Restructuring Costs*

During fiscal year 2020, the Company announced a restructuring plan to drive enhanced profitability, focus the business on its strategic assets and redesign the organization to be the appropriate size to compete and thrive. This included a reduction in force, a reduction in leased office spaces and the sale of non-strategic assets. The Company recorded $4.2 million and $8.4 million during the years ended May 28, 2023 and May 29, 2022, respectively, related to the restructuring plan. Restructuring costs for the year ended May 28, 2023 decreased $4.2 million compared to the prior year period due to decreased restructuring activity mainly as a result of the Eat Smart Disposition in fiscal year 2022. Refer to Note 12 - Restructuring Costs in the notes to our consolidated financial statements for more information.

**Other Income (Expenses):**

| (In thousands, except percentages) | Year Ended | | Change | |
| --- | --- | --- | --- | --- |
| | May 28, 2023 | May 29, 2022 | Amount | % |
| | | As Restated | | |
| Interest Income | $ 68 | $ 81 | $ (13) | (16)% |
| Interest Expense | $ (17,649) | $ (15,551) | $ (2,098) | 13% |
| Transition Services Income | $ 349 | $ 5,814 | $ (5,465) | (94)% |
| Loss on Debt Extinguishment | $ (23,741) | $ — | $ (23,741) | (100)% |
| Other (Expense) Income, net | $ (1,159) | $ 760 | $ (1,919) | N/M |
| Income Tax (Provision) Benefit | $ (308) | $ 5,211 | $ (5,519) | N/M |

*Interest Income*

The decrease in interest income in fiscal year 2023 compared to fiscal year 2022 was not significant.

*Interest Expense*

The increase in interest expense during fiscal year 2023 compared to fiscal year 2022, was primarily a result of paid-in-kind interest on our long-term debt.

*Transition Services Income*

In fiscal year 2022 the Company earned $5.8 million of transition services income related to transition services provided to Taylor Farms related to the Eat Smart Disposition which was meant to defray costs incurred to provide the transition services which are reported within Selling, general and administrative costs. In fiscal year 2023, the Company earned $0.3 million of transition services income related to transition services provided to Flagship related to the Yucatan disposition and provided to Hazel Technologies related to the BreatheWay disposition.

*Loss on Debt Extinguishment*

The loss on debt extinguishment of $23.7 million in fiscal year 2023 was due to the New Term Loan Facility with Alcon entered into in May 2023, including the $12.9 million prepayment fee to Goldman Sachs, the prior lender, write-off unamortized

24

deferred financing fees related to the Prior Term Loan Credit Facility of $7.5 million and third-party fees of $3.3 million. Refer to Note 6 - Debt for additional information. A similar charge did not occur in fiscal year 2022.

*Other Income (Expense), net*

The increase in other income (expense), net for fiscal year 2023 compared to the fiscal year 2022 was primarily the result of the change in the fair value of our interest rate swap liability and monetary penalties related to violations of the Registration Right Agreement.

*Income Tax (Provision) Benefit*

The change in income tax benefit for fiscal year 2023 compared to fiscal year 2022 was primarily due to the Company's increase in net loss before income taxes from continuing operations and the Company's effective tax rate for fiscal year 2023 changed from a tax provision benefit of 25.19% to a tax provision expense of 0.48% in comparison to fiscal year 2022 after adjustment for discontinued operations. The decrease in the effective tax rate for fiscal year 2023 was primarily due to an increase in valuation allowance recorded against certain deferred tax assets, partially offset by the impact of federal and state research and development tax credits.

**Year Ended May 29, 2022 Compared to May 30, 2021, as restated**

**Revenues and Gross Profit:**

| *(In thousands, except percentages)* | Year Ended | | | | Change | |
|---|---|---|---|---|---|---|
| | May 29, 2022 | | May 30, 2021 | | Amount | % |
| | *As Restated* | | *As Restated* | | | |
| Revenues | $ | 111,270 | $ | 100,874 | $ 10,396 | 10% |
| Gross Profit | $ | 39,066 | $ | 38,937 | $ 129 | —% |

The increase in revenues for fiscal year 2022, compared to fiscal year 2021, was due to an $10.6 million increase in CDMO revenues from an increase in development services activities resulting in higher sales to new and existing customers and an increase in aseptic commercial shipments, resulting from increased demand from existing customers, as well as a $0.2 million increase in fermentation sales due to higher sales to existing customers.

The increase in gross profit for fiscal year 2022 compared to fiscal year 2021 was primarily due to an 10% increase in revenues, as well as a favorable product mix change in fiscal year 2022, partially offset by a $3.5 million provision to reduce inventories to their net realizable value in fiscal year 2022.

**Operating Expenses:**

| *(In thousands, except percentages)* | Year Ended | | | | Change | |
|---|---|---|---|---|---|---|
| | May 29, 2022 | | May 30, 2021 | | Amount | % |
| | *As Restated* | | *As Restated* | | | |
| Research and Development | $ | 7,839 | $ | 6,684 | $ 1,155 | 17% |
| Selling, general and administrative | | 34,659 | | 27,721 | 6,938 | 25% |
| Restructuring costs | | 8,359 | | 13,355 | (4,996) | (37)% |
| Total Operating Expenses | $ | 50,857 | $ | 47,760 | $ 3,097 | 6% |

*Research and Development ("R&D")*

The increase in R&D expenses for fiscal year 2022 compared to fiscal year 2021 was primarily due to higher salary and benefits expenses, including increased headcount.

*Selling, General and Administrative ("SG&A")*

The increase in SG&A expenses for fiscal year 2022 compared to fiscal year 2021 was primarily due to transition services provided to Taylor Farms related to the Eat Smart Disposition which was meant to defray costs incurred to provide the

25

Table of Contents

transition services along with increased salary and benefit expenses, including increased headcount, as well as increased legal and other professional expenses. The Company earned $5.8 million of transition services income mostly off-setting the transition services expenses which was reported within Other (Expense) Income, net.

*Restructuring Costs*

Restructuring costs for the year ended May 29, 2022 decreased $5.0 million compared to the prior year period due to increased restructuring activity to prepare the Company for the transition to Lifecore. Refer to Note 12 - Restructuring Costs in the notes to our consolidated financial statements for more information.

**Other Income (Expenses):**

| *(In thousands, except percentages)* | Year Ended | | | | Change | |
|---|---|---|---|---|---|---|
| | May 29, 2022 | | May 30, 2021 | | Amount | % |
| | *As Restated* | | *As Restated* | | | |
| Interest Income | $ | 81 | $ | 48 | $ 33 | 69% |
| Interest Expense | $ | (15,551) | $ | (8,933) | $ (6,618) | 74% |
| Transition Services Income | $ | 5,814 | $ | — | $ 5,814 | 100% |
| Loss on Debt Extinguishment | $ | — | $ | (1,110) | $ 1,110 | (100)% |
| Other (Expense) Income, net | $ | 760 | $ | (10,969) | $ 11,729 | (107)% |
| Income Tax (Provision) Benefit | $ | 5,211 | $ | 6,350 | $ (1,139) | (18)% |

*Interest Income*

The increase in interest income in fiscal year 2022 compared to fiscal year 2021 was not significant.

*Interest Expense*

The increase in interest expense during fiscal year 2022 compared to fiscal year 2021, was primarily a result of interest and prepayment penalties incurred related to payments made on our term debt resulting from the sale of our investment in Windset, combined with higher interest rates and an increase in deferred financing costs incurred as a result of our debt refinancing in December 2020.

*Transition Services Income*

In fiscal year 2022 the Company earned $5.8 million of transition services income related to transition services provided to Taylor Farms related to the Eat Smart Disposition which is meant to defray costs incurred to provide the transition services which are reported within Selling, general and administrative costs.

*Loss on Debt Extinguishment*

The loss on debt extinguishment of $1.1 million in fiscal year 2021 was due to write-off of unamortized debt issuance costs in connection with the Company refinancing its debt in December 2020.

*Other Income (Expense), net*

The increase in other income (expense), net for fiscal year 2022 compared to the fiscal year 2021 was primarily the result of the change in the fair value of our interest rate swap liability.

*Income Tax (Provision) Benefit*

The change in income tax benefit for fiscal year 2022 compared to fiscal year 2021 was primarily due to the Company's increase in net loss before income taxes from continuing operations and the Company's effective tax rate for fiscal year 2022 changed from a tax provision benefit of 21.32% to a tax provision benefit of 25.19% in comparison to fiscal year 2021 after adjustment for discontinued operations. The increase in the income tax benefit for fiscal year 2022 was primarily due to significant decrease in the Company's loss before tax from continuing operations, and the decrease in change in valuation allowance which offsets the impairment of Yucatan goodwill.

Table of Contents

**Non-GAAP Financial Information and Reconciliations**

EBITDA and Consolidated adjusted EBITDA are non-GAAP financial measures. We define EBITDA as earnings before interest, income tax expense (benefit), and depreciation and amortization. We define Consolidated adjusted EBITDA as EBITDA before certain restructuring and other non-recurring charges. Management believes these non-GAAP financial measures provide useful additional information to investors about trends in the Company's operations and are useful for period-over-period comparisons. These non-GAAP financial measures should not be considered in isolation or as a substitute for the comparable GAAP measures. In addition, these non-GAAP financial measures may not be the same as similar measures provided by other companies due to the potential differences in methods of calculation and items being excluded/included. These non-GAAP financial measures should be read in conjunction with the Company's consolidated financial statements presented in accordance with GAAP.

The table below includes reconciliations of these non-GAAP financial measures to their respective most directly comparable financial measures calculated in accordance with GAAP.

| (In thousands, except percentages) | Year Ended | | |
| --- | --- | --- | --- |
| | May 28, 2023 | May 29, 2022 | May 30, 2021 |
| Net loss | $ (99,563) | $ (116,715) | $ (32,294) |
| Interest expense, net of interest income | 17,581 | 15,470 | 8,885 |
| Income tax provision (benefit) | 308 | (5,211) | (6,350) |
| Depreciation and amortization | 10,315 | 7,136 | 5,349 |
| Total EBITDA | $ (71,359) | $ (99,320) | $ (24,410) |
| Restructuring and other non-recurring charges (1) | 19,529 | 15,885 | 29,643 |
| Loss on debt extinguishment | 23,741 | — | 1,110 |
| Loss from discontinued operations, net of tax (2) | 35,327 | 101,239 | 8,857 |
| Total adjusted EBITDA - Consolidated | $ 7,238 | $ 17,804 | $ 15,200 |

(1)  During fiscal year 2020, the Company announced a restructuring plan to drive enhanced profitability, focus the business on its strategic assets, and redesign the organization to be the appropriate size to compete and thrive. This included a reduction-in-force, a reduction in leased office spaces, and the sale of non-strategic assets. Related to these continued activities:

(a)  In fiscal year 2023, the Company incurred (i) $6.5 million of restructuring and non-recurring charges, primarily related to legal costs, audit fees and transition costs from the Company's corporate headquarters relocation and the Company's transition to Lifecore Biomedical, (ii) $6.4 million in restructuring costs associated with financial advisor and legal fees related to management of the prior term loan lenders, (iii) $5.8 million non-recurring charges primarily related to consolidating and optimizing operations associated with Project SWIFT, and (iv) $0.8 million in non-recurring charges primary related to one-time expenses incurred in the Lifecore production process.

(b)  In fiscal year 2022, the Company incurred (i) $13.0 million of restructuring costs primarily related to consolidating and transitioning operations associated with Project SWIFT, (ii) $1.5 million in non-recurring charges primarily related to audit fees and transition costs from the Company's corporate headquarters relocation and the Company's transition to Lifecore Biomedical, and (iii) $1.4 million in non-recurring costs associated with financial advisor and legal fees related to litigation expenses.

(c)  In fiscal year 2021, the Company incurred (i) $11.8 million of restructuring costs as a result of the change in the fair market value of the Company's investment in Windset, (ii) $8.8 million impairment loss as a result of closure manufacturing operations in Hanover, Pennsylvania, (iii) $8.4 million in restructuring costs primarily related to consolidating and optimizing operations associated with Project SWIFT, (iv) $3.4 million of non-recurring charges primarily related to consolidating and transitioning operations associated with the Curation Foods business, and partially offset by (v) $2.8 million sale of the salad dressing plant in Ontario, California.

(2)  We adjust the remaining Adjusted EBITDA of segments we exited during 2023 to present the adjusted EBITDA of the Lifecore business, the operating business of the Company going forward.

27

Table of Contents

**Liquidity and Capital Resources**

As of May 28, 2023, the Company had cash and cash equivalents of $19.1 million, a net increase of $18.1 million from $1.0 million at May 29, 2022. The Company believes that its cash from operations, along with existing cash and cash equivalents and availability under its line of credit will be sufficient to finance its operational and capital requirements for at least the next twelve months.

The Company's future capital requirements will depend on numerous factors, including the progress of its research and development programs; the continued development of marketing, sales and distribution capabilities; the ability of the Company to establish and maintain new licensing arrangements; the costs associated with employment-related claims; any decision to pursue additional acquisition opportunities; the timing and amount, if any, of payments received under licensing and research and development agreements; the costs involved in preparing, filing, prosecuting, defending, and enforcing intellectual property rights; the ability to comply with regulatory requirements; the emergence of competitive technology and market forces; the effectiveness of product commercialization activities and arrangements; and other factors. If the Company's currently available funds, together with the internally generated cash flow from operations are not sufficient to satisfy its capital needs, the Company would be required to seek additional funding through other arrangements with collaborative partners, additional bank borrowings and public or private sales of its securities. There can be no assurance that additional funds, if required, will be available to the Company on favorable terms, if at all.

*Cash Flows from Operating Activities*

Net cash used in operating activities during fiscal year 2023 was $17.4 million compared to $22.6 million, as restated, of net cash used during fiscal year 2022 and $16.5 million, as restated, of net cash provided during fiscal year 2021.

The primary uses of net cash in operating activities during fiscal year 2023 were (1) a $99.6 million net loss and (2) a $1.8 million net gain on the sales of BreatheWay and O Olive. These uses of cash were partially offset by (1) a $20.0 million net decrease in working capital, (2) $0.6 million non-cash restructuring and impairment of assets charges, (3) $16.9 million of depreciation/amortization and stock-based compensation expense, (4) $20.7 million loss on sale of Yucatan and (5) $23.7 million loss on early debt extinguishment.

The primary factors for the decrease in working capital during the fiscal year ended 2023, was a $10.8 million decrease in accounts receivable driven by sales decreases and timing of customer payments, and an increase in accounts payable of $16.0 million related to the increase in Lifecore inventory and timing of payments. These were partially offset by a decrease of $14.8 million in inventory driven by the increase in total inventory of Lifecore, which is in alignment with our expectations for production season, and a $4.5 million net decrease in accrued compensation driven by severance accruals.

The primary uses of net cash in operating activities during fiscal year 2022 were (1) a $116.7 million net loss, (2) an $3.1 million net increase in working capital, and (3) a $6.8 million reduction in deferred taxes. These uses of cash were partially offset by (1) $78.1 million impairment of goodwill and long-lived and indefinite-lived assets, (2) $20.7 million of depreciation/amortization and stock-based compensation expense, and (3) $5.5 million Loss on sale of Eat Smart and loss on disposal of property and equipment related to restructuring, net.

The primary factors for the increase in working capital during the fiscal year ended 2022, was a $6.1 million increase in accounts receivable driven by sales increases and timing of customer payments, an increase of $2.2 million in inventory to support the sales growth at Lifecore, and a decrease of $2.5 million in accrued compensation driven by severance accruals. These changes were offset by a $9.3 million increase in accounts payable related to the increase in Lifecore inventory and timing of payments.

The primary sources of net cash provided by operating activities during fiscal year 2021 were (1) a $9.8 million decrease in working capital, (2) $23.2 million of depreciation/amortization and stock-based compensation expense, (3) $11.5 million change in the fair value of investment in non-public company, (4) $10.1 million of loss on disposal of property and equipment, related to restructuring, (5) $1.1 million of loss on early debt extinguishment, and (6) $0.9 million provision for expected credit losses. These sources were partially offset by (1) a $32.3 million net loss and (2) $7.9 million of change in deferred taxes.

The primary factors for the decrease in working capital during fiscal year 2021 were (1) a $8.3 million decrease in prepaid expenses and other current assets primarily due to the Company's receipt of income tax refunds related to fiscal year 2020's net loss from continuing operations before taxes and carrybacks of net operating losses related to the CARES Act, (2) a $5.8 million decrease in accounts receivable driven by a decrease in Curation Foods' revenues in the fourth quarter of fiscal year 2021 compared to fiscal year 2020 coupled with timing of customer payments, and (3) a $3.3 million increase in accrued compensation primarily related to the amount and timing of bonus payments and deferred payroll taxes under the CARES Act.

Table of Contents

These decreases in working capital during 2021 were partially offset by (1) a $6.0 million decrease in accounts payable primarily due to the timing of cash payments and (2) a $2.8 million increase in inventory primarily to support the planned sales growth at Lifecore.

*Cash Flows from Investing Activities*

Net cash used in investing activities during fiscal year 2023 was $4.8 million, primarily due to the receipt of $11.8 million, $3.1 million and $1.7 million related to the Yucatan Disposition, BreatheWay Disposition and O Olive Sale, respectively, offset by the purchase of $21.5 million of equipment to support the growth of the Company's Lifecore business.

Net cash provided by investing activities for fiscal year 2022 was $80.0 million, as restated, primarily including the receipt of $73.5 million related to the Eat Smart Disposition (partially offset by a $9.8 million working capital adjustment and cash expenses related to the Eat Smart Disposition), $45.1 million related to the sale of the Company's investment in Windset, and $1.1 million of proceeds from the sale of property and equipment. These increases were partially offset by the purchase of $29.9 million of equipment to support the growth of the Company's Lifecore businesses.

Net cash used in investing activities for fiscal year 2021 was $12.3 million, as restated, primarily including the purchase of $25.2 million of equipment to support the growth of the Company's Lifecore and Curation Foods businesses, partially offset by the receipt of $12.9 million primarily related to the sale of Curation Foods' factories in Hanover, Pennsylvania and Ontario, California.

*Cash Flows from Financing Activities*

Net cash provided by financing activities during fiscal year 2023 was $39.7 million, primarily due to (1) $150.0 million proceeds from long-term debt, (2) $38.1 million proceeds from sale of preferred stock and (3) $4.8 million proceeds from sale of Common Stock, partially offset by (1) $123.7 million of payments on long-term debt, (2) $23.2 million net draw down on the Company's line of credit and (3) $6.1 million of payments for debt issuance costs.

Net cash used in financing activities during fiscal year 2022 was $57.0 million, as restated, primarily due to (1) $86.4 million of debt pay downs under the Company's term loan, partially offset by (1) a $20.0 million draw on the term loan multi draw accordion feature to fund Lifecore capital expenditures, and (2) an $11.0 million net draw down on the Company's line of credit.

Net cash used in investing activities for fiscal year 2021 was $3.4 million, as restated, primarily due to (1) $48.4 million net pay down on the Company's revolving line of credit and (2) $10.5 million of debt issuance costs incurred to refinance the Company's term loan and revolving line of credit, partially offset by $55.9 million of net cash received from the increase in the Company's refinanced term loan.

*Capital Expenditures*

The Company incurred $21.5 million of capital expenditures during fiscal year 2023, which was primarily represented by facility expansions and purchased equipment to support the growth of the Lifecore business. As restated, capital expenditures incurred during fiscal years 2022 and 2021 were $29.9 million and $25.2 million, respectively, primarily represented by continued facility modifications and expansions and equipment purchases intended to increase production capacity to support the growth and increased production efficiency of the Lifecore and Curation Foods businesses.

*Contractual Obligations*

The Company's material contractual obligations for the next five years mainly relate to its debt obligations.

Debt

On December 31, 2020, the Company refinanced its previously existing term loan and revolving credit facility by entering into (i) a credit agreement with Goldman Sachs Specialty Lending Group, L.P. ("Goldman") and Guggenheim Credit Services, LLC ("Guggenheim"), as lenders, which provided the Company, Curation Foods and Lifecore, as co-borrowers, with term loan borrowings of up to $170.0 million (the "Prior Term Loan Facility"), and (ii) a credit agreement with BMO Harris Bank, N.A. ("BMO") as lender, which provided the Company, Curation Foods and Lifecore, as co-borrowers, with an up to $75.0 million revolving line of credit (the "Revolving Credit Facility" and, together with Prior Term Loan Facility, the "Credit Facilities"). The Revolving Credit Facility is, and the Prior Term Loan Facility was, guaranteed, and secured by, substantially all of the Company's and the Company's direct and indirect subsidiaries' assets.

In April 2022, the Company amended the Credit Facilities to make available an additional $20.0 million of term debt that had been previously repaid. In connection with this amendment, the Company incurred debt issuance costs from the lender of $0.7 million.

On January 9, 2023, the Company entered into further amendments to the Credit Facilities to, among other things, provide for the limited waiver from events of default under the Credit Facilities related to certain financial covenant requirements, as well as a waiver of certain existing terms and covenants under the Prior Term Loan Facility, including with respect to the fixed coverage charge ratio, leverage ratio and minimum liquidity covenants,2% increase of annual interest rate, which was payable in kind, and a one-time amendment fee in an amount equal to 3% of the principal amount as of January 9, 2023This amendment also reduced the maximum commitment under the Revolving Credit Facility from $75.0 million to $60.0 million, which was further reduced to $40.0 million upon the sale of Yucatan.

The Prior Term Loan Facility would have matured on December 31, 2025, but was refinanced in full on May 22, 2023 with the New Term Loan Credit Facility with Alcon described below. The Revolving Term Facility matures on December 31, 2025.

Interest on the Revolving Credit Facility is based upon the Company's average availability, at a per annum rate of either (i) SOFR rate plus a spread of between 2.00% and 2.50% or (ii) base rate plus a spread of between 1.00% and 1.50%, plus a commitment fee, as applicable, of 0.375% and plus (iii) for the period from December 1, 2022 until January 31, 2023, additional 2% per annum. Interest on the Prior Term Loan Facility was at a per annum rate based on either (i) the base rate plus a spread of 7.50% or (ii) the SOFR rate plus a spread of 8.50%. The Prior Term Loan Credit Facility also provided that in the event of a prepayment of any amount other than the scheduled installments within twelve months after the closing date, a penalty will be assessed equal to the aggregate amount of interest that would have otherwise been payable from date of prepayment event until twelve months after the closing date plus 3% of the amount prepaid.

The Revolving Credit Facility contains, and the Prior Term Loan Facility contained, customary financial covenants and events of default under which the obligations thereunder could be accelerated and/or the interest rate increased in specified circumstances.

In connection with the January 2023 amendments to the Credit Facilities, the Company incurred debt issuance costs from the lender and third parties of $4.2 million (comprised of $1.1 million in cash and $3.1 million paid-in-kind) and $62.5 thousand, respectively, during the year ended May 28, 2023.

Refinancing Transactions

*New Term Loan Credit Facility*

On May 22, 2023, the Company, Curation and Lifecore Biomedical (together with the Company and Curation, the "Borrowers"), certain of the Company's other subsidiaries, as guarantors, and Alcon Research, LLC ("Alcon"), as administrative agent, collateral agent and lender, entered into that certain Credit and Guaranty Agreement (the "New Term Loan Credit Facility"). Alcon is a significant customer of the Company. The New Term Loan Credit Facility refinanced in full all obligations of the Borrowers and their subsidiaries under the Prior Term Loan Credit Facility, which was terminated upon the entry into the New Term Loan Credit Facility and all noncompliance with debt covenants was thereby cured.

30

Table of Contents

The New Term Loan Credit Facility provides for up to $142.3 million in term loans, subject to certain adjustments based on the post-closing adjustments to the Purchase Price (as defined in the Equipment Sale and Leaseback Agreement, defined below), which were funded in full on May 22, 2023. The obligations under the New Term Loan Credit Facility mature on May 22, 2029. The New Term Loan Credit Facility is secured by the same collateral that secures the Revolving Credit Facility, with relative priorities in respect thereof, as set forth in the Intercreditor Agreement (as defined below).

The loans under the New Term Loan Credit Facility have a fixed interest rate equal to 10% per annum. Interest is payable-in-kind until the third anniversary of the closing date and following the third anniversary of the closing date is payable at a rate equal to 3% per annum in cash with the remainder payable-in-kind, in each case, unless otherwise elected by the Borrowers to pay a greater proportion in cash. The New Term Loan Credit Facility contains customary affirmative covenants including, but not limited to, financial reporting requirements and maintenance of existence requirements and negative covenants, including, but not limited to, limitations on the incurrence of debt, liens, investments, restricted payments, restricted debt payments, and affiliate transactions. The New Term Loan Credit Facility contains one financial covenant, a minimum liquidity covenant, requiring $4.0 million of Consolidated Liquidity (as defined in the New Term Loan Credit Facility) as of the end of each fiscal quarter of the Company.

*Pledge and Security Agreement*

Also on May 22, 2023, the Borrowers and certain of the Company's other subsidiaries, as grantors (collectively, the "Grantors"), entered into that certain Pledge and Security Agreement (the "Term Loan Security Agreement"), dated as of May 22, 2023, with Alcon, as collateral agent. Pursuant to the Term Loan Security Agreement, the Grantors secured their obligations under the New Term Loan Credit Facility by granting to Alcon, as collateral agent, a first priority security interest in certain collateral, including but not limited to equipment, fixtures, real property and intellectual property. The security interest granted by the Grantors under the Term Loan Security Agreement continues in effect until the payment in full of all of the secured obligations under the New Term Loan Credit Facility.

*Amendment to Revolving Credit Facility*

On May 22, 2023, the Borrowers and certain of the Company's other subsidiaries, as guarantors, entered into a Limited Waiver, Consent and Fifth Amendment (the "Revolving Loan Amendment") to the Revolving Credit Facility.

The Revolving Loan Amendment provides for, among other things, (i) a waiver of all known existing defaults under the Revolving Credit Agreement as of the date of the Revolving Loan Amendment, (ii) the reduction of the maximum amount available under the Revolving Credit Agreement to up to the lesser of (x) $40.0 million, less a reserve for certain secured credit products, if any, and (y) the borrowing base (which, pursuant to the Revolving Loan Amendment, was modified to include a further reduction of the borrowing base by an additional $4.0 million), (iii) the modification of the springing minimum fixed charge coverage ratio of 1.00 to 1.00, with such covenant not tested until the fiscal quarter ending on or about February 28, 2024 and, on or thereafter, upon the earlier of the occurrence of an Event of Default or availability being less than the greater of 10% of the maximum borrowing amount and $4.0 million,, (iv) cash dominion at all times the Revolving Credit Facility remains outstanding, and (v) certain other revisions to align with the terms of the New Term Loan Credit Facility and address the relative priorities and credit for borrowings related to the Company's commercial relationships with Alcon.

In connection with the entry into the Revolving Loan Amendment, the Company also agreed to pay to BMO an amendment fee of $1.2 million, $0.8 million of which is paid concurrently with the Company's entry into the Revolving Loan Amendment. The remaining $0.4 million obligation is payable at the earlier of (i) repayment in full of the Company's obligations, and termination of all commitments, under the Revolving Credit Facility and (ii) the occurrence of a Change of Control (as defined in the Revolving Credit Facility). The Company will accrete the remaining amendment fee over the life of the credit facility. In connection with the entry into the Revolving Loan Amendment, the Company recorded $1.2 million of debt origination costs.

BMO and Alcon also entered into an intercreditor agreement regarding their relative rights, as lenders, in the assets of the Company and its subsidiaries that serve as collateral for their respective credit facilities (the "Intercreditor Agreement").

*Equipment Sale and Leaseback Agreements*

On May 22, 2023, the Company entered into that certain Equipment Sale and Leaseback Agreement (the "Equipment Sale and Leaseback Agreement"), dated May 22, 2023, with Alcon, wherein the Company sold $10.0 million (subject to certain post-closing adjustments) (the "Purchase Price") of certain equipment, machinery, and other property associated with the production of sodium hyaluronate (the "Equipment") to Alcon. The Equipment Sale Leaseback Agreement contains an option for the Company to repurchase the Equipment upon the earlier of (i) seven (7) years and (ii) the expansion of the Company's existing

31

Table of Contents

production capacity with respect to sodium hyaluronate, for a purchase price equal to the Purchase Price, less the aggregate of all Paydown Payments (as defined in the Equipment Lease Agreement).

Concurrently with the entry into the Equipment Sale and Leaseback Agreement, the Company entered into that certain Equipment Lease Agreement (the "Equipment Lease Agreement" and, together with the Equipment Sale Leaseback Agreement, the New Term Loan Credit Facility, the Term Loan Security Agreement, and the Revolving Loan Amendment, collectively, the "Refinancing Transactions"), dated May 22, 2023, with Alcon, wherein Alcon leased the Equipment back to the Company. The Equipment Lease Agreement expires upon the earlier of (i) May 22, 2033, and (ii) the date that the Equipment is repurchased by the Company pursuant to the terms of the Equipment Lease Agreement. Upon the expiration of the Equipment Lease Agreement on May 22, 2033, the Company shall automatically repurchase the Equipment for $1.00 (if not previously repurchased pursuant to the option under the Equipment Sale and Leaseback Agreement).

During the lease term, the Company is obligated to make quarterly rental payments to Alcon equal to (i) 1/40th of the Purchase Price (the "Paydown Payments"), plus (ii) 1.5% times the Purchase Price less cumulative Paydown Payments made.

The Equipment Lease Agreement contains terms and provisions (including representations, covenants and conditions) that are generally customary for a commercial lease of this nature, including obligations relating to the use, operation and maintenance of the Equipment. During the term of the lease, Alcon is not permitted to sell or encumber the Equipment. Alcon is only entitled to cancel the Equipment Lease Agreement in the event of insolvency, liquidation or bankruptcy, and its remedies for other breaches of the Equipment Lease Agreement are otherwise limited to monetary damages.

<u>Purchase Commitments</u>

Subsequent to the sale of Yucatan and O Olive during fiscal year 2023, the Company no longer has future purchase commitments.

**Critical Accounting Policies and Use of Estimates**

*Use of Estimates*

The preparation of financial statements in conformity with U.S. Generally Accepted Accounting Principles ("GAAP") requires management to make certain estimates and judgments that affect the amounts reported in the financial statements and accompanying notes to the Consolidated Financial Statements. The accounting estimates that require management's most significant and subjective judgments include revenue recognition; loss contingencies, sales returns and credit losses; recognition and measurement of current and deferred income tax assets and liabilities; the assessment of recoverability of long-lived assets (including intangible assets and goodwill) and inventory; the valuation and recognition of stock-based compensation and the valuation of debt derivatives liability.

These estimates involve the consideration of complex factors and require management to make judgments. The analysis of historical and future trends can require extended periods of time to resolve, and are subject to change from period to period. The actual results may differ from management's estimates. Our accounting policies are more fully described in Note 1 – Organization, Basis of Presentation, and Summary of Significant Accounting Policies to our consolidated financial statements. Management has discussed the development and selection of these critical accounting policies and estimates with our Board of Directors.

*Revenue Recognition*

The Company follows the five step, principles-based model to recognize revenue upon the transfer of promised goods or services to customers and in an amount that reflects the consideration for which the Company expects to be entitled in exchange for those goods or services. Revenue, net of estimated allowances and returns, is recognized when or as the Company satisfies its performance obligations under a contract and control of the product is transferred to the customer.

Lifecore generates revenue from two integrated activities: CDMO and Fermentation. CDMO is comprised of aseptic and development services. Lifecore's standard terms of sale are generally included in its contracts and purchase orders. Shipping and other transportation costs charged to customers are recorded in both revenue and cost of goods sold. Lifecore has elected to account for shipping and handling as fulfillment activities, and not as a separate performance obligation. Lifecore's standard payment terms with its customers generally range from 30 days to 60 days.

32

Table of Contents

Aseptic

Lifecore provides aseptic formulation and filling of syringes and vials with precisely formulated medical grade HA and non-HA materials for injectable products used for medical purposes. In instances where our customers contract with us to aseptically fill syringes or vials with our HA, the goods are not distinct in the context of the contract. Lifecore recognizes revenue for these products at the point in time when legal title to the product is transferred to the customer, which is at the time that shipment is made or upon delivery of the product.

Development Services

Lifecore provides product development services to assist its customers in obtaining regulatory approval for the commercial sale of their drug product. These services include activities such as technology development, material component changes, analytical method development, formulation development, pilot studies, stability studies, process validation and production of materials for use within clinical studies. The Company's customers benefit from the expertise of its scientists who have extensive experience performing such tasks.

Each of the promised goods and services are not distinct in the context of the contract as the goods and services are highly interdependent and interrelated. The services described above are significantly affected by each other because Lifecore would not be able to fulfill its promise by transferring each of the goods or services independently.

Revenues generated from development services arrangements are recognized over time as Lifecore is creating an asset without an alternate use as it is unique to the customer. Furthermore, the Company has an enforceable right to payment for the performance completed to date for its costs incurred in satisfying the performance obligation plus a reasonable profit margin. For each of the development activities performed by Lifecore as described above, labor is the primary input (i.e., labor costs represent the majority of the costs incurred in the completion of the services). The Company determined that labor hours are the best measure of progress as it most accurately depicts the effort extended to satisfy the performance obligation over time and therefore recognizes development services revenue over time based on the proportion of labor hours incurred compared to total estimated hours for an individual arrangement.

Fermentation

Lifecore manufactures and sells HA in bulk form to its customers. The HA produced is distinct as customers are able to utilize the product provided under HA supply contracts when they obtain control. Lifecore recognizes revenue for these products at the point in time when legal title to the product is transferred to the customer, which is at the time that shipment is made or upon delivery of the product to our customer.

During the fourth fiscal quarter, we entered into a bill-and-hold arrangement with a customer under which $3.2 million of product sales were recognized in the year ended May 28, 2023. Revenue for bill-and-hold arrangements is recognized when control transfers to the customer, even though the customer does not have physical possession of the goods. Control transfers when the bill-and-hold arrangement has been determined to have substantive reason, the product is identified as belonging to the customer, the product is ready for physical transfer to the customer and the product cannot be used or directed to another customer.

*Impairment Review of Goodwill and Indefinite-Lived Intangible Asset*

The Company tests its goodwill and trademarks with indefinite lives annually for impairment in the fiscal fourth quarter or earlier if there are indications during a different interim period that these assets may have become impaired.

On a quarterly basis, the Company considers the need to update its most recent annual tests for possible impairment of its indefinite-lived intangible assets and goodwill, based on management's assessment of changes in its business and other economic factors since the most recent annual evaluation. Such changes, if significant or material, could indicate a need to update the most recent annual tests for impairment of the indefinite-lived intangible assets during the current period. The results of these tests could lead to write-downs of the carrying values of these assets in the current period.

With respect to goodwill, the Company has the option to first assess qualitative factors such as macro-economic conditions, industry and market environment, cost factors, overall financial performance of the Company, cash flow from operating activities, market capitalization, litigation, and stock price. If the result of a qualitative test indicates a potential for impairment of a reporting unit, a quantitative test is performed. The quantitative test compares the carrying amount of a reporting unit that includes goodwill to its fair value. The Company determines the fair value using an income approach. Under the income

33

Table of Contents

approach, fair value is determined based on estimated future cash flows, discounted by an estimated weighted-average cost of capital, which reflects the overall level of inherent risk of the Company and the rate of return an outside investor could expect to earn. A goodwill impairment loss is recognized for the amount that the carrying amount of a reporting unit, including goodwill, exceeds its fair value, limited to the total amount of goodwill allocated to that reporting unit.

To determine the fair value of a reporting unit as part of its quantitative test, the Company uses a discounted cash flow ("DCF") method under the income approach, as it believes that this approach is the most reliable indicator of the fair value of its businesses and the fair value of their future earnings and cash flows. Under this approach, which requires significant judgments, the Company estimates the future cash flows of each reporting unit and discounts these cash flows at a rate of return that reflects their relative risk. The cash flows used in the DCF method are consistent with those the Company uses in its internal planning, which gives consideration to actual business trends experienced, and the broader business strategy for the long term. The other key estimates and factors used in the DCF method include, but are not limited to, future volumes, net sales and expense growth rates, gross margin and gross margin growth rates, and the discount rate applied. Changes in such estimates or the application of alternative assumptions could produce different results.

For trademarks and other intangible assets with indefinite lives, the Company has the option to first assess qualitative factors such as macro-economic conditions, industry and market environment, cost factors, overall financial performance of the Company, litigation, and changes in the business in its annual, qualitative analysis to test for impairment. If the results of a qualitative test indicate a potential for impairment of an intangible asset with an indefinite life, a quantitative test is performed. The quantitative test compares the estimated fair value of an asset to its carrying amount. If the carrying amount of such asset exceeds its estimated fair value, an impairment charge is recorded for the difference between the carrying amount and the estimated fair value. The Company uses the income approach to estimate the fair value of its trademarks. This approach requires significant judgments in determining the royalty rates and the assets' estimated cash flows as well as the appropriate discount rates applied to those cash flows to determine fair value. Changes in such estimates or the use of alternative assumptions could produce different results.

*Income Taxes*

The Company accounts for income taxes in accordance with accounting guidance which requires that deferred tax assets and liabilities be recognized using enacted tax rates for the effect of temporary differences between the book and tax basis of recorded assets and liabilities. The Company maintains valuation allowances when it is likely that all or a portion of a deferred tax asset will not be realized. Changes in valuation allowances from period to period are included in the Company's income tax provision in the period of change. In determining whether a valuation allowance is warranted, the Company takes into account such factors as prior earnings history, expected future earnings, unsettled circumstances that, if unfavorably resolved, would adversely affect utilization of a deferred tax asset, carryback and carryforward periods and tax strategies that could potentially enhance the likelihood of realization of a deferred tax asset.

In addition to valuation allowances, the Company establishes accruals for uncertain tax positions. The tax-contingency accruals are adjusted in light of changing facts and circumstances, such as the progress of tax audits, case law and emerging legislation. The Company recognizes interest and penalties related to uncertain tax positions as a component of income tax expense. The Company's effective tax rate includes the impact of tax-contingency accruals as considered appropriate by management.

A number of years may elapse before a particular matter, for which the Company has accrued, is audited and finally resolved. The number of years with open tax audits varies by jurisdiction. While it is often difficult to predict the final outcome or the timing of resolution of any particular tax matter, the Company believes its tax-contingency accruals are adequate to address known tax contingencies. Favorable resolution of such matters could be recognized as a reduction to the Company's effective tax rate in the year of resolution. Unfavorable settlement of any particular issue could increase the Company's effective tax rate in the year of resolution. Any resolution of a tax issue may require the use of cash in the year of resolution. The Company's tax-contingency accruals are recorded in Other accrued liabilities in the accompanying Consolidated Balance Sheets.

**Item 7A.**    *Quantitative and Qualitative Disclosures About Market Risk*

*Interest Rate Exposure*

Our net interest expense is sensitive to changes in the general level of interest rates. In this regard, changes in interest rates will affect our net interest expense, as well as the fair value of our debt.

Table of Contents

Interest on the Revolving Credit Facility is based upon the Company's average availability, at a per annum rate of either (i) SOFR rate plus a spread of between 2.00% and 2.50% or (ii) base rate plus a spread of between 1.00% and 1.50%, plus a commitment fee, as applicable, of 0.375% and plus (iii) for the period from December 1, 2022 until January 31, 2023, additional 2% per annum. Interest on the Prior Term Loan Facility was at a per annum rate based on either (i) the base rate plus a spread of 7.50% or (ii) the SOFR rate plus a spread of 8.50%.

A hypothetical 100 basis point increase or decrease in weighted average interest rates under our Refinance Revolver, based upon the face value of such instruments, would increase our interest expense by approximately $0.2 million over a twelve-month period.

**Item 8.    *Financial Statements and Supplementary Data***

The information contained in Part IV, Item 15 included elsewhere in this Annual Report on Form 10-K is incorporated herein by reference.

**Item 9.    *Changes in and Disagreements with Accountants on Accounting and Financial Disclosure***

Not applicable.

**Item 9A.    *Controls and Procedures***

***Evaluation of Disclosure Controls and Procedures***

As required by Rule 13a-15(b) under the Exchange Act, we have evaluated, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act) as of the end of the period covered by this Form 10-K. Our disclosure controls and procedures are designed to provide reasonable assurance that information required to be disclosed by us in reports that we file under the Exchange Act is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate, to allow timely decisions regarding required disclosure and is recorded, processed, summarized and reported within the time periods specified in the rules and forms of the SEC. Based upon the evaluation, our principal executive officer and principal financial officer concluded that due to material weaknesses in our internal control over financial reporting as described in the "Management's Report on Internal Control over Financial Reporting", our disclosure controls and procedures were not effective as of May 28, 2023.

As further described below, the Company's management is in the process of developing plans to remediate the material weaknesses identified, but they have not been remediated as of the date of filing of this Annual Report on Form 10-K. Despite the existence of these material weaknesses, our management believes that the consolidated financial statements included in this Annual Report on Form 10-K fairly present, in all material respects, the Company's financial condition, results of operations and cash flows for the periods presented in conformity with U.S. generally accepted accounting principles.

***Changes in Internal Controls over Financial Reporting***

Other than the identification of the material weaknesses as described in "Management's Report on Internal Control over Financial Reporting", there have been no changes in our system of internal control over financial reporting during the quarter ended May 28, 2023 that have materially affected, or are reasonably likely to materially affect, our internal control over financial reporting.

***Management's Report on Internal Control over Financial Reporting***

Management is responsible for establishing and maintaining an adequate system of internal control over financial reporting (as defined in Rule 13(a)-15(f) under the Securities Exchange Act of 1934, as amended). Our internal control over financial reporting is designed to provide reasonable assurance regarding the reliability of financial reporting and presentation of consolidated financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements and even when determined to be effective, these controls can only provide reasonable assurance with respect to financial statement preparation and presentation. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that the

35

Table of Contents

internal controls may become inadequate because of changes in conditions or because the degree of compliance with the policies or procedures may deteriorate.

Management assessed the effectiveness of our internal control over financial reporting as of May 28, 2023. In making this assessment, which was conducted under the supervision and with the participation of management, including our Chief Executive Officer and Chief Financial Officer, management used the criteria set forth by the Committee of Sponsoring Organizations of the Treadway Commission ("COSO") in Internal Control – Integrated Framework (2013). As part of our annual assessment, management has concluded that we did not design and operate effective internal controls, as detailed below.

The Company has identified deficiencies in the internal control over financial reporting that aggregated to material weaknesses in the following components of the COSO framework:

a.  Control Environment – maintaining a sufficient complement of personnel to timely support the Company's internal control objectives and ensuring personnel conduct internal control related responsibilities;

b.  Risk Assessment - identification and assessment of risks and changes in the business model resulting from recent disposition activities that impacted the design of control activities, including the precision of management review controls, and the completeness of controls required to support the financial reporting framework;

c.  Information and Communication - Design of controls to validate the completeness and accuracy of information used in the performance of control activities; and

d.  Monitoring – As a result of the material weaknesses described above, the Company failed to design and implement certain monitoring activities that were responsive to timely identification and remediation of control deficiencies.

As a result of the material weaknesses in the COSO components identified above, the control activities were ineffective and represent a material weakness. Additionally, material errors in the Company's financial statements were identified, primarily relating to the areas of inventory valuation, the capitalization of interest on assets under construction, recording of development revenue and related cost of sales, the presentation of certain operating costs and expenses of continuing operations and discontinued operations, and the write off of other receivables of the Company's former Curation Foods businesses that were not collectible prior to the fiscal year periods presented in the consolidated financial statements.

The material weaknesses contributed to the restatement of the Company's previously issued consolidated financial statements as of and for the fiscal years ended May 29, 2022 and May 30, 2021, and the condensed consolidated financial statements for the interim periods ended August 30, 2020, November 29, 2020, February 28, 2021, August 29, 2021, November 28, 2021, February 27, 2022, August 28, 2022, November 27, 2022 and February 26, 2023.

The material weaknesses previously identified related to the accounting for and classification of certain non-standard transactions, which included discontinued operations, restructuring costs, and indefinite-lived and long-lived asset impairment tests for the year ended May 29, 2022 continued to exist as of May 28, 2023 and are included and appropriately reside within the material weaknesses relating to components of the COSO framework as described above.

***Management's Plan for Remediation of the Material Weaknesses***

Management, with the oversight of the Audit Committee, is currently evaluating remediation activities related to the deficiencies identified above and has engaged a third-party consultant for the development and implementation of such remediation plan.

The remediation efforts are intended to both address the identified material weaknesses and to enhance our overall financial control environment and will be subject to ongoing senior management review, as well as Audit Committee oversight. We plan to complete this remediation process as quickly as possible. Management is committed to continuous improvement of our internal control over financial reporting and will continue to diligently review our internal control over financial reporting.

Our independent registered public accounting firm, Ernst & Young LLP, has issued an audit report on our internal control over financial reporting stating that the Company has not maintained effective internal control over financial reporting, which appears in Part IV, Item 15 of this Annual Report on Form 10-K, and is incorporated herein by reference.

Table of Contents

**REPORT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM**

To the Stockholders and the Board of Directors of Lifecore Biomedical, Inc.

**Opinion on the Financial Statements**

We have audited the accompanying consolidated balance sheets of Lifecore Biomedical, Inc. (the Company) as of May 28, 2023 and May 29, 2022, the related consolidated statements of operations, comprehensive loss, cash flows and convertible preferred stock and stockholders' (deficit) equity for each of the three years in the period ended May 28, 2023, and the related notes (collectively referred to as the "consolidated financial statements"). In our opinion, the consolidated financial statements present fairly, in all material respects, the financial position of the Company at May 28, 2023 and May 29, 2022, and the results of its operations and its cash flows for each of the three years in the period ended May 28, 2023, in conformity with U.S. generally accepted accounting principles.

We also have audited, in accordance with the standards of the Public Company Accounting Oversight Board (United States) (PCAOB), the Company's internal control over financial reporting as of May 28, 2023, based on criteria established in Internal Control-Integrated Framework issued by the Committee of Sponsoring Organizations of the Treadway Commission (2013 framework) and our report dated March 19, 2024 expressed an adverse opinion thereon.

**Restatement of 2022 and 2021 Financial Statements**

As discussed in Notes 1 and 13 to the consolidated financial statements, the 2022 and 2021 consolidated financial statements have been restated to correct misstatements.

**Basis for Opinion**

These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on the Company's financial statements based on our audits. We are a public accounting firm registered with the PCAOB and are required to be independent with respect to the Company in accordance with the U.S. federal securities laws and the applicable rules and regulations of the Securities and Exchange Commission and the PCAOB.

We conducted our audits in accordance with the standards of the PCAOB. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement, whether due to error or fraud. Our audits included performing procedures to assess the risks of material misstatement of the financial statements, whether due to error or fraud, and performing procedures that respond to those risks. Such procedures included examining, on a test basis, evidence regarding the amounts and disclosures in the financial statements. Our audits also included evaluating the accounting principles used and significant estimates made by management, as well as evaluating the overall presentation of the financial statements. We believe that our audits provide a reasonable basis for our opinion.

**Critical Audit Matters**

The critical audit matters communicated below are matters arising from the current period audit of the financial statements that were communicated or required to be communicated to the audit committee and that: (1) relate to accounts or disclosures that are material to the financial statements and (2) involved our especially challenging, subjective or complex judgments. The communication of critical audit matters does not alter in any way our opinion on the consolidated financial statements, taken as a whole, and we are not, by communicating the critical audit matters below, providing separate opinions on the critical audit matters or on the accounts or disclosures to which they relate.

*Development Services Revenue Recognition*

*Description of the Matter*

As described in Note 1 to the consolidated financial statements, the Company recognized revenues of $28.6 million for the year ended May 28, 2023 related to development services. For development services, revenue is recognized over time, based on the proportion of labor hours incurred compared to the total estimated hours for an individual arrangement.

Auditing revenue recognition for development services involved significant auditor judgment because it involves subjective assumptions and estimates made by management. For example, auditing management's estimated labor hours for development services arrangements are subject to significant judgment because the expected number of labor hours is based on historical experience for similar development services.

Table of Contents

| | |
|---|---|
| *How We Addressed the Matter in Our Audit* | To test revenue recognized for development services, our audit procedures included, among others, validating the completeness and accuracy of contract terms by comparing inputs included in management's calculations to executed contracts including any significant amendments. We also selected a sample of customer contracts and confirmed contract terms directly with customers. We agreed actual labor hours to a sample of employee payroll records for each project. We evaluated the Company's ability to estimate the number of labor hours necessary to complete development services by comparing the original estimated number of labor hours to the actual amount incurred for completed projects. |
| | *Net Realizable Value of Inventory* |
| *Description of the Matter* | As described in Note 1 to the consolidated financial statements, the Company's inventory was reduced by $4.9 million at May 28, 2023 for inventory with costs that exceeded net realizable value. Inventory is stated at the lower of cost, using a first-in, first-out method, or net realizable value. |
| | Auditing the net realizable value of inventory was especially challenging due to the impact the material weaknesses in the Company's internal controls over financial reporting had on management's evaluation of the net realizable value. The material weaknesses required an increased extent of audit effort to test the completeness and accuracy of the Company's calculations. |
| *How We Addressed the Matter in Our Audit* | We performed audit procedures that included, among others, testing the completeness of inventory items with negative gross margins included in the Company's net realizable value calculations by examining the gross margin for a sample of inventory items, considering raw materials, work-in-process, and finished goods. We validated the accuracy of selling prices used in management's calculations by comparing a sample of selling price inputs to executed customer contracts including any significant amendments. We tested the mathematical accuracy of the Company's calculations. To respond to the material weaknesses in the Company's internal control over financial reporting, our procedures, included, among others, increasing our sample sizes for testing the inputs used in the Company's calculations of net realizable value of inventory. |

/s/ Ernst & Young LLP

We have served as the Company's auditor since 2008.

Minneapolis, Minnesota
March 19, 2024

68

Table of Contents

**REPORT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM**

To the Stockholders and the Board of Directors of Lifecore Biomedical, Inc.

**Opinion on Internal Control Over Financial Reporting**

We have audited Lifecore Biomedical, Inc.'s internal control over financial reporting as of May 28, 2023, based on criteria established in Internal Control—Integrated Framework issued by the Committee of Sponsoring Organizations of the Treadway Commission (2013 framework) (the COSO criteria). In our opinion, because of the effect of the material weaknesses described below on the achievement of the objectives of the control criteria, Lifecore Biomedical, Inc. (the Company) has not maintained effective internal control over financial reporting as of May 28, 2023, based on the COSO criteria.

A material weakness is a deficiency, or combination of deficiencies, in internal control over financial reporting, such that there is a reasonable possibility that a material misstatement of the company's annual or interim financial statements will not be prevented or detected on a timely basis. The following material weaknesses have been identified and included in management's assessment. The Company has identified deficiencies in certain components of the COSO criteria. Specifically, the Company identified control deficiencies constituting material weaknesses, either individually or in the aggregate, relating to the following components in the COSO criteria:

    i. Control Environment – Maintaining a sufficient complement of personnel to timely support the Company's internal control objectives and ensuring personnel conduct internal control related responsibilities;

    ii. Risk Assessment - Identification and assessment of risks and changes in the business model resulting from recent disposition activities that impacted the design of control activities, including the precision of management review controls, and the completeness of controls required to support the financial reporting framework;

    iii. Information and Communication - Design of controls to validate the completeness and accuracy of information used in the performance of control activities; and

    iv. Monitoring – As a result of the material weaknesses described above, the Company failed to design and implement certain monitoring activities that were responsive to timely identification and remediation of control deficiencies.

As a result of the material weaknesses in the components of the COSO criteria, the principles of the control activities for those components were ineffective and represent a material weakness.

These material weaknesses effecting the components of the COSO criteria contributed to other material weaknesses within the Company's system of internal control over financial reporting, including the material weaknesses related to the accounting for and classification of certain non-standard transactions, which included discontinued operations, restructuring costs, and indefinite-lived and long-lived asset impairment tests which continued to exist as of May 28, 2023.

We also have audited, in accordance with the standards of the Public Company Accounting Oversight Board (United States) (PCAOB), the consolidated balance sheets of the Company as of May 28, 2023 and May 29, 2022, the related consolidated statements of operations, comprehensive loss, cash flows and convertible preferred stock and stockholders' (deficit) equity for each of the three years in the period ended May 28, 2023, and the related notes. These material weaknesses were considered in determining the nature, timing and extent of our audit tests applied in our audit of the 2023 consolidated financial statements, and this report does not affect our report dated March 19, 2024, which expressed an unqualified opinion thereon.

**Basis for Opinion**

The Company's management is responsible for maintaining effective internal control over financial reporting and for its assessment of the effectiveness of internal control over financial reporting included in the accompanying Management's Report on Internal Control over Financial Reporting. Our responsibility is to express an opinion on the Company's internal control over financial reporting based on our audit. We are a public accounting firm registered with the PCAOB and are required to be independent with respect to the Company in accordance with the U.S. federal securities laws and the applicable rules and regulations of the Securities and Exchange Commission and the PCAOB.

We conducted our audit in accordance with the standards of the PCAOB. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether effective internal control over financial reporting was maintained in all material respects.

Our audit included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, testing and evaluating the design and operating effectiveness of internal control based on the assessed risk, and performing such other procedures as we considered necessary in the circumstances. We believe that our audit provides a reasonable basis for our opinion.

**Definition and Limitations of Internal Control Over Financial Reporting**

A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (1) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (2) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (3) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

/s/ Ernst & Young LLP

Minneapolis, Minnesota

March 19, 2024

**LIFECORE BIOMEDICAL, INC.**
**CONSOLIDATED BALANCE SHEETS**
**(In thousands, except par value)**

|  | May 28, 2023 | May 29, 2022 |
|---|---|---|
|  |  | *(As Restated)* |
| **ASSETS** |  |  |
| Current Assets: |  |  |
| Cash and cash equivalents | $ 19,091 | $ 991 |
| Accounts receivable, less allowance for credit losses | 29,024 | 38,314 |
| Inventories, net | 40,841 | 36,000 |
| Prepaid expenses and other current assets | 4,919 | 2,053 |
| Current assets, discontinued operations | — | 39,310 |
| Total Current Assets | 93,875 | 116,668 |
|  |  |  |
| Property and equipment, net | 134,390 | 118,670 |
| Operating lease right-of-use assets | 4,282 | 5,553 |
| Goodwill | 13,881 | 13,881 |
| Trademarks/tradenames, net | 4,200 | 4,200 |
| Other assets | 2,917 | 2,889 |
| Non-current Assets, discontinued operations | — | 12,842 |
| Total Assets | $ 253,545 | $ 274,703 |
|  |  |  |
| **LIABILITIES, CONVERTIBLE PREFERRED STOCK AND STOCKHOLDERS' (DEFICIT) EQUITY** |  |  |
| Current Liabilities: |  |  |
| Accounts payable | $ 22,097 | $ 12,952 |
| Accrued compensation | 4,145 | 8,941 |
| Other accrued liabilities | 7,142 | 6,479 |
| Current portion of lease liabilities | 1,270 | 4,368 |
| Deferred revenue | 4,055 | 919 |
| Line of credit | — | 40,000 |
| Current portion of long-term debt, net | 580 | 98,178 |
| Current liabilities, discontinued operations | — | 4,744 |
| Total Current Liabilities | 39,289 | 176,581 |
|  |  |  |
| Long-term debt, net | 84,256 | — |
| Line of credit | 16,809 | — |
| Debt derivative liability | 64,900 | — |
| Long-term lease liabilities | 9,709 | 7,658 |
| Deferred taxes, net | 380 | 126 |
| Other non-current liabilities | 3,114 | 190 |
| Non-current liabilities, discontinued operations | — | 2,325 |
| Total Liabilities | 218,457 | 186,880 |
|  |  |  |
| Convertible Preferred stock, $0.001 par value; 2,000 shares authorized; 39 shares issued and outstanding at May 28, 2023 (none at May 29, 2022) | 39,318 | — |
|  |  |  |
| Stockholders' (Deficit) Equity: |  |  |
| Common stock, $0.001 par value; 50,000 shares authorized; 30,322 and 29,513 shares issued and outstanding at May 28, 2023 and May 29, 2022, respectively | 30 | 30 |
| Additional paid-in capital | 174,276 | 167,352 |
| Accumulated deficit | (178,536) | (78,973) |
| Accumulated other comprehensive loss | — | (586) |
| Total Stockholders' (Deficit) Equity | (4,230) | 87,823 |
| Total Liabilities, Convertible Preferred Stock and Stockholders' (Deficit) Equity | $ 253,545 | $ 274,703 |

*See accompanying notes to the consolidated financial statements.*

69

Table of Contents

**LIFECORE BIOMEDICAL, INC.**
**CONSOLIDATED STATEMENTS OF OPERATIONS**
**(In thousands, except per share amounts)**

| | | Year Ended | |
| --- | --- | --- | --- |
| | May 28, 2023 | May 29, 2022 | May 30, 2021 |
| | | (As Restated) | (As Restated) |
| Product sales | $ 103,269 | $ 111,270 | $ 100,874 |
| Cost of product sales | 75,284 | 72,204 | 61,937 |
| Gross profit | 27,985 | 39,066 | 38,937 |
| Operating costs and expenses: | | | |
| Research and development | 8,736 | 7,839 | 6,684 |
| Selling, general and administrative | 38,969 | 34,659 | 27,721 |
| Gain on sale of BreatheWay | (2,108) | — | — |
| Restructuring costs | 4,184 | 8,359 | 13,355 |
| Total operating costs and expenses | 49,781 | 50,857 | 47,760 |
| Operating (loss) income | (21,796) | (11,791) | (8,823) |
| | | | |
| Interest income | 68 | 81 | 48 |
| Interest expense | (17,649) | (15,551) | (8,933) |
| Transition services income | 349 | 5,814 | — |
| Loss on debt extinguishment | (23,741) | — | (1,110) |
| Other income (expense), net | (1,159) | 760 | (10,969) |
| Net loss from continuing operations before taxes | (63,928) | (20,687) | (29,787) |
| Income tax (provision) benefit | (308) | 5,211 | 6,350 |
| Net loss from continuing operations | (64,236) | (15,476) | (23,437) |
| | | | |
| Discontinued operations: | | | |
| Loss from discontinued operations | (35,327) | (101,929) | (10,289) |
| Income tax benefit | — | 690 | 1,432 |
| Loss from discontinued operations | (35,327) | (101,239) | (8,857) |
| Net loss | $ (99,563) | $ (116,715) | $ (32,294) |
| | | | |
| Basic net loss per share: | | | |
| Loss from continuing operations | $ (2.14) | $ (0.53) | $ (0.80) |
| Loss from discontinued operations | (1.18) | (3.44) | (0.30) |
| Total basic net loss per share | $ (3.32) | $ (3.97) | $ (1.10) |
| | | | |
| Diluted net loss per share: | | | |
| Loss from continuing operations | $ (2.14) | $ (0.53) | $ (0.80) |
| Loss from discontinued operations | (1.18) | (3.44) | (0.30) |
| Total diluted net loss per share | $ (3.32) | $ (3.97) | $ (1.10) |
| | | | |
| Shares used in per share computation: | | | |
| Basic | 29,958 | 29,466 | 29,294 |
| Diluted | 29,958 | 29,466 | 29,294 |

*See accompanying notes to the consolidated financial statements.*

Table of Contents

**LIFECORE BIOMEDICAL, INC.**
**CONSOLIDATED STATEMENTS OF COMPREHENSIVE LOSS**
**(In thousands)**

|  |  | Year Ended |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | May 28, 2023 |  | May 29, 2022 |  | May 30, 2021 |
|  |  |  |  | (As Restated) |  | (As Restated) |
| Net loss | $ | (99,563) | $ | (116,715) | $ | (32,294) |
| Other comprehensive income, net of tax: |  |  |  |  |  |  |
| Net unrealized gains on interest rate swaps, (net of tax effect of $16, $(430), and $(455)) |  | 586 |  | 772 |  | 1,450 |
| Other comprehensive income, net of tax |  | 586 |  | 772 |  | 1,450 |
| Total comprehensive loss | $ | (98,977) | $ | (115,943) | $ | (30,844) |

*See accompanying notes to the consolidated financial statements.*

71

Table of Contents

**LIFECORE BIOMEDICAL, INC.**
**CONSOLIDATED STATEMENTS OF**
**CONVERTIBLE PREFERRED STOCK AND STOCKHOLDERS' (DEFICIT) EQUITY**
**(In thousands)**

| | Convertible Preferred Stock | | Common Stock | | Additional Paid-in Capital | Retained Earnings (Accumulated Deficit) | Accumulated Other Comprehensive Loss | Total Stockholders' (Deficit) Equity |
|---|---|---|---|---|---|---|---|---|
| | Shares | Amount | Shares | Amount | | | | |
| Balance at May 31, 2020, as restated | — | $ — | 29,224 | $ 29 | $ 162,578 | $ 70,036 | $ (2,808) | $ 229,835 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 109 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (405) | — | — | (405) |
| Stock-based compensation | — | — | — | — | 3,360 | — | — | 3,360 |
| Net loss, as restated | — | — | — | — | — | (32,294) | — | (32,294) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 1,450 | 1,450 |
| Balance at May 30, 2021, as restated | — | $ — | 29,333 | $ 29 | $ 165,533 | $ 37,742 | $ (1,358) | $ 201,946 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 180 | 1 | — | — | — | 1 |
| Taxes paid by Company for employee stock plans | — | — | — | — | (789) | — | — | (789) |
| Stock-based compensation | — | — | — | — | 2,608 | — | — | 2,608 |
| Net loss, as restated | — | — | — | — | — | (116,715) | — | (116,715) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 772 | 772 |
| Balance at May 29, 2022, as restated | — | $ — | 29,513 | $ 30 | $ 167,352 | $ (78,973) | $ (586) | $ 87,823 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 181 | — | — | | | — |
| Proceeds of Convertible Preferred Stock, net of issuance costs | 39 | 38,082 | — | — | — | — | — | — |
| Accretion of Convertible Preferred Stock | — | 73 | — | — | (73) | — | — | (73) |
| Convertible Preferred Stock Paid in Kind (PIK) dividend | — | 1,163 | — | — | (1,163) | — | — | (1,163) |
| Taxes paid by Company for employee stock plans | — | — | — | — | (274) | — | — | (274) |
| Stock-based compensation | — | — | — | — | 3,612 | — | — | 3,612 |
| Net loss | — | — | — | — | — | (99,563) | — | (99,563) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 586 | 586 |
| Issuance of shares to Wynnefield Capital, Inc., net of issuance costs | — | — | 628 | — | 4,822 | — | — | 4,822 |
| Balance at May 28, 2023 | 39 | $ 39,318 | 30,322 | $ 30 | $ 174,276 | $ (178,536) | $ — | $ (4,230) |

*See accompanying notes to the consolidated financial statements.*

72

Table of Contents

**LIFECORE BIOMEDICAL, INC.**
**CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(In thousands)**

| | Year Ended | | |
| --- | --- | --- | --- |
| | May 28, 2023 | May 29, 2022 | May 30, 2021 |
| | | *As Restated* | *As Restated* |
| Cash flows from operating activities: | | | |
| Consolidated net loss | $ (99,563) | $ (116,715) | $ (32,294) |
| Adjustments to reconcile net loss to net cash (used in) provided by operating activities: | | | |
| Impairment of goodwill and long-lived and indefinite-lived assets | 1,300 | 78,146 | — |
| Depreciation, amortization of intangibles and amortization of debt costs | 13,285 | 18,061 | 19,867 |
| Deferred taxes | 357 | (6,825) | (7,874) |
| Loss on disposal of property and equipment related to restructuring, net | — | 5,185 | 10,143 |
| Stock-based compensation expense | 3,612 | 2,608 | 3,360 |
| Loss on Sale of Eat Smart | — | 336 | — |
| Net loss on disposal of property and equipment | 38 | 152 | 61 |
| Provision (benefit) for expected credit losses | 163 | (14) | 940 |
| Change in investment in non-public company, fair value | — | — | 11,469 |
| Loss on debt extinguishment | 23,741 | — | 1,110 |
| Gain on Sale of BreatheWay | (2,108) | — | — |
| Non-cash restructuring and impairment of assets charges | 640 | — | — |
| Loss on Sale of Yucatan | 20,663 | — | — |
| Loss on Sale of O Olive | 319 | — | — |
| Other, net | 86 | (426) | (74) |
| Changes in current assets and current liabilities: | | | |
| Accounts receivable, net | 10,824 | (6,138) | 5,775 |
| Inventory, net | (14,811) | (2,180) | (2,819) |
| Prepaid expenses and other current assets | 2,156 | (689) | 8,281 |
| Accounts payable | 16,038 | 9,343 | (5,982) |
| Accrued compensation | (4,483) | (2,546) | 3,270 |
| Other accrued liabilities | 7,166 | (873) | 810 |
| Deferred revenue | 3,136 | (18) | 428 |
| Net cash (used in) provided by operating activities | (17,441) | (22,593) | 16,471 |
| | | | |
| Cash flows from investing activities: | | | |
| Eat Smart sale net working capital adjustment | — | (9,839) | — |
| Proceeds from the Sale of BreatheWay | 3,135 | — | — |
| Proceeds from the Sale of Yucatan | 11,803 | — | — |
| Proceeds from the Sale of O Olive | 1,733 | — | — |
| Proceeds from sale of investment in non-public company | — | 45,100 | — |
| Purchases of property and equipment | (21,482) | (29,940) | (25,223) |
| Proceeds from sales of property and equipment | — | 1,141 | 12,913 |
| Proceeds from the Sale of Eat Smart | — | 73,500 | — |
| Net cash (used in) provided by investing activities | (4,811) | 79,962 | (12,310) |
| | | | |
| Cash flows from financing activities: | | | |
| Proceeds from long-term debt | 150,000 | 20,000 | 170,000 |
| Payments on long-term debt | (123,690) | (86,411) | (114,130) |
| Proceeds from line of credit | 31,450 | 55,111 | 100,000 |
| Payments on line of credit | (54,640) | (44,111) | (148,400) |
| Payments for debt issuance costs | (6,050) | (821) | (10,484) |
| Taxes paid by Company for employee stock plans | (274) | (789) | (405) |
| Proceeds from sale of common stock, net of issuance costs | 4,822 | — | — |
| Proceeds from sale of preferred stock, net of issuance costs | 38,082 | — | — |
| Net cash provided by (used in) financing activities | 39,700 | (57,021) | (3,419) |
| | | | |
| Net increase in cash, cash equivalents and restricted cash | 17,448 | 348 | 742 |
| Cash, cash equivalents and restricted cash, beginning of period | 1,643 | 1,295 | 553 |
| Cash, cash equivalents and restricted cash, end of period | $ 19,091 | $ 1,643 | $ 1,295 |
| | | | |
| Supplemental disclosure of cash flow information: | | | |
| Cash paid during the period for interest | $ 31,024 | $ 16,888 | $ 13,223 |
| Cash paid during the period for income taxes, net of refunds received | $ 23 | $ 441 | $ (7,680) |
| | | | |
| Supplemental disclosure of non-cash investing and financing activities: | | | |
| Purchases of property and equipment on trade vendor credit | $ 6,945 | $ 2,260 | $ 4,724 |
| Convertible Preferred Stock Paid In Kind Dividend | $ (1,163) | $ — | $ — |
| Debt Derivative | $ 64,900 | $ — | $ — |

*See accompanying notes to the consolidated financial statements.*

73

Table of Contents

**LIFECORE BIOMEDICAL, INC.**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**

**1.   Organization, Basis of Presentation, and Summary of Significant Accounting Policies**

**Organization**

Lifecore Biomedical, Inc. and its subsidiaries ("Lifecore Biomedical" or the "Company", previously Landec Corporation) design, develop, manufacture, and sell differentiated products for biomaterials markets, and license technology applications to partners.

Lifecore Biomedical's biomedical company, Lifecore Biomedical Operating Company, Inc. ("Lifecore"), is a fully integrated contract development and manufacturing organization ("CDMO") that offers highly differentiated capabilities in the development, fill and finish of sterile, injectable-grade pharmaceutical products in syringes and vials. As a leading manufacturer of premium, injectable grade sodium hyaluronic ("HA"), Lifecore brings over 40 years of expertise as a partner for global and emerging biopharmaceutical and biotechnology companies across multiple therapeutic categories to bring their innovations to market. Lifecore recognizes revenue in two different product categories, CDMO and fermentation.

Lifecore Biomedical previously operated a natural food company, through its wholly owned subsidiary, Curation Foods, Inc. ("Curation Foods"), which was previously focused on the distribution of plant-based foods to retail, club and foodservice channels throughout North America. However, upon the sale of Yucatan on February 7, 2023 (see "Yucatan Disposition and Discontinued Operations" below) and O Olive Oil & Vinegar ("O Olive") on April 6, 2023 (refer to Note 11), the Company has ceased to operate the Curation Foods business.

On November 14, 2022, the Company filed an amendment to the Certificate of Incorporation to change the Company's name from Landec Corporation to Lifecore Biomedical, Inc. (the "Name Change"), which was approved by the Board of Directors of the Company and became effective on November 14, 2022. In connection with the Name Change, the Company's Common Stock began trading under its new NASDAQ ticker symbol, "LFCR", on November 15, 2022. References to "Landec" or "Landec Corporation" refer to operations and/or transactions of the Company prior to the Name Change.

**Discontinued Operations - O Olive Sale, Yucatan Disposition, BreatheWay Disposition and Eat Smart Disposition**

On April 6, 2023, the Company completed the sale of its O Olive Oil and Vinegar Business ("O Olive Sale") for an aggregate sale price of $6.4 million, subject to certain customary post-closing adjustments, consisting of approximately $3.3 million in cash and a $3.1 million seller's note. The seller's note matures on March 31, 2026, accrues interest at a rate of 12% payable in kind beginning on October 31, 2023, and is prepayable by the buyer at any time. Net proceeds from the transaction, $1.7 million, were used to repay borrowings under the Company's credit facilities. The Company recognized a loss on the O Olive Sale amounting to $0.3 million in the fourth quarter of fiscal year ended May 28, 2023, which is recorded in loss from discontinued operations in the Consolidated Statements of Operations. On September 28, 2023, December 11, 2023 and February 22, 2024, the Company received cash payments of $2.4 million, $0.3 million, and $18.0 thousand, respectively, toward the $3.1 million seller's note.

On February 7, 2023 (the "Yucatan Closing Date"), Company, Camden Fruit Corp., a direct wholly owned subsidiary of Curation Foods and an indirect wholly owned subsidiary of the Company ("Camden" and together with the Curation Foods and the Company, the "Yucatan Sellers"), Yucatan Foods, LLC, a wholly owned subsidiary of the Camden ("Yucatan"), and Yucatan Acquisition Holdings LLC, a wholly owned subsidiary of Flagship Food Group LLC ("Buyer" and together with Yucatan and the Sellers, the "Parties") completed the sale (the "Yucatan Disposition") of the Company's avocado products business, including its Yucatan® and Cabo Fresh® brands, as well as the associated manufacturing facility and operations in Guanajuato, Mexico (the "Business"), pursuant to the terms of a securities purchase agreement executed by the Parties on February 7, 2023 (the "Securities Purchase Agreement"). Pursuant to the Securities Purchase Agreement, Buyer acquired all of the outstanding equity securities of Yucatan for a purchase price of $17.5 million in cash, subject to certain post-closing adjustments at closing, including selling costs, net working capital and other adjustments amounting to $5.0 million. The Company recognized a loss on the Yucatan Disposition of $20.7 million in the third quarter ended February 26, 2023. The loss on the Yucatan Disposition is recorded in loss from discontinued operations in the Consolidated Statement of Operations.

On June 2, 2022, the Company and Curation Foods entered into and closed an Asset Purchase Agreement (the "BreatheWay Purchase Agreement") with Hazel Technologies, Inc. (the "BreatheWay Purchaser"), pursuant to which Curation Foods sold all of its assets related to BreatheWay packaging technology business to the BreatheWay Purchaser in exchange for an aggregate purchase price of $3.2 million (the "BreatheWay Disposition"). The BreatheWay Purchase Agreement included various

74

Table of Contents

representations, warranties and covenants of the parties generally customary for a transaction of this nature. Upon the sale, the Company received net proceeds of $3.1 million and recorded a gain of $2.1 million.

On December 13, 2021, the Company and Curation Foods (together, the "Eat Smart Sellers"), and Taylor Farms Retail, Inc. ("Taylor Farms" and together with the Eat Smart Sellers, the "Parties") completed the sale (the "Eat Smart Disposition") of Curation Foods' Eat Smart business, including its salad and cut vegetable businesses (the "Eat Smart Business"), pursuant to the terms of an asset purchase agreement executed by the Parties on December 13, 2021 (the "Eat Smart Asset Purchase Agreement"). Pursuant to the Eat Smart Asset Purchase Agreement, Taylor Farms acquired the Business for a purchase price of $73.5 million in cash, subject to post-closing adjustments based upon net working capital at closing. As part of the Eat Smart Disposition, Taylor Farms acquired, among other assets related to the Business, the manufacturing facility and warehouses (and corresponding equipment) located in Bowling Green, Ohio and Guadalupe, California, as well as inventory, accounts receivable and accounts payable, intellectual property and information related to the Business, and assumed certain liabilities and executory obligations under the Company's and Curation Foods' outstanding contracts related to the Business, in each case, subject to the terms of the Eat Smart Asset Purchase Agreement. Upon the sale, the Company received net proceeds of $73.5 million and recorded a loss of $0.3 million, which is recorded in loss from discontinued operations in the Consolidated Statements of Operations.

The accounting requirements for reporting the Eat Smart, Yucatan and O Olive businesses as discontinued operations were met when the Eat Smart Disposition, Yucatan Disposition and O Olive Sale were completed on each respective closing date. The BreatheWay disposition did not meet the requirements for reporting the businesses as discontinued operations. Accordingly, the consolidated financial statements and notes to the consolidated financial statements reflect the results of the Eat Smart, Yucatan and O Olive businesses as a discontinued operation for the periods presented. Refer to Note 11 - Discontinued Operations.

In connection with the sale of the Eat Smart, Yucatan and O Olive businesses, the Company has entered into Transition Services Agreements with each respective buyer to provide for a customary and orderly transition of the business, and such fees earned, and costs incurred for such transition services shall be included in continuing operations in subsequent periods. In fiscal year 2022, the Company earned $5.8 million of transition services income related to transition services provided to Taylor Farms related to the Eat Smart Disposition which is meant to defray costs incurred to provide the transition services which are reported within Selling, general and administrative costs. In fiscal year 2023, the Company earned similar transition services income of $0.3 million related to the Yucatan and O Olive dispositions.

**Securities Purchase Agreement**

On November 25, 2022, the Company entered into a Securities Purchase Agreement (the "Wynnefield Purchase Agreement") with entities affiliated with Wynnefield Capital, Inc. (the "Purchasers"). Pursuant to the Wynnefield Purchase Agreement, the Company agreed to sell an aggregate of 627,746 shares of its Common Stock (the "Shares") for aggregate gross proceeds of $5.0 million (the "Offering"). The purchase price for each Share was $7.97. The Offering closed on November 25, 2022. Pursuant to the Wynnefield Purchase Agreement, the Company granted the Purchasers certain piggyback registration rights and agreed, among other things, to indemnify such parties under any registration statement filed that includes the Shares from certain losses, claims, damages and liabilities.

**Series A Convertible Preferred Share Purchase Agreement**

On January 9, 2023, the Company simultaneously signed and closed a Securities Purchase Agreement (the "Preferred Share Purchase Agreement") with a group of certain accredited investors. Refer to Note 2 – Convertible Preferred Stock for additional information.

**Refinancing Transactions**

On May 22, 2023, the Company entered into an amendment to its Revolving Credit Facility (defined below) and entered into the New Term Loan Credit Facility. The New Term Loan Credit Facility refinanced in full all obligations of the Borrowers and their subsidiaries under the Prior Term Loan Credit Facility, which was terminated upon the entry into the New Term Loan Credit Facility and all noncompliance with debt covenants was thereby cured. Refer to Note 6 – Debt.

The Company incurred debt origination costs related to the refinancing transactions and amortizes these costs over the life of the related debt using the straight-line method, which approximates the effective interest method. The unamortized portion of debt origination costs is recorded on the consolidated balance sheets as an offset to its related debt. Amortization of debt origination costs is included as a component of interest expense in the consolidated statements of operations.

Table of Contents

**Basis of Presentation and Consolidation**

The consolidated financial statements are presented on the accrual basis of accounting in accordance with U.S. Generally Accepted Accounting Principles ("GAAP") and include the accounts of Lifecore Biomedical and its subsidiaries, Curation Foods and Lifecore. All material inter-company transactions and balances have been eliminated.

The Company's fiscal year is the 52- or 53-week period that ends on the last Sunday of May with quarters within each year ending on the last Sunday of August, November, and February; however, in instances where the last Sunday would result in a quarter being 12-weeks in length, the Company's policy is to extend that quarter to the following Sunday. A 14th week is included in the fiscal year every five or six years to realign the Company's fiscal quarters with calendar quarters.

**Use of Estimates**

The preparation of financial statements in conformity with GAAP requires management to make certain estimates and judgments that affect the amounts reported in the financial statements and accompanying notes. The accounting estimates that require management's most significant and subjective judgments include revenue recognition; loss contingencies; sales returns and credit losses; recognition and measurement of current and deferred income tax assets and liabilities; the assessment of recoverability of long-lived and indefinite lived assets (including intangible assets and goodwill), and inventory; the valuation and recognition of stock-based compensation; and the valuation of debt derivative liability.

These estimates involve the consideration of complex factors and require management to make judgments. The analysis of historical and future trends can require extended periods of time to resolve and are subject to change from period to period. The actual results may differ from management's estimates.

**Concentrations of Risk**

Cash and cash equivalents and trade accounts receivable are financial instruments that potentially subject the Company to concentrations of credit risk. Our Company policy limits, among other things, the amount of credit exposure to any one issuer and to any one type of investment, other than securities issued or guaranteed by the U.S. government. The Company routinely assesses the financial strength of customers and, as a consequence, believes that trade receivables credit risk exposure is limited. Credit losses for bad debt are provided for in the consolidated financial statements through a charge to operations. A valuation allowance is provided for known and anticipated credit losses. The recorded amounts for these financial instruments approximate their fair value.

Several of the raw materials the Company uses to manufacture its products are currently purchased from a single source, including raw materials for its HA products.

During the fiscal year ended May 28, 2023, the Company had sales concentrations of 10% or greater from two customers (for fiscal years ended May 29, 2022 and May 30, 2021, three customers had sales concentrations of 10% or greater), accounting for 39% and 18%; 26%, 22% and 14%; and 32%, 23% and 12%, respectively. Two of the Company's same customers had accounts receivable concentrations of 10% or greater, accounting for 31% and 18% of accounts receivable as of May 28, 2023, and 33% and 16%, as of May 29, 2022.

**Impairment of Long-Lived Assets**

Long-lived assets are reviewed for impairment whenever events or changes in circumstances indicate that their carrying amounts may not be recoverable. Recoverability of assets is measured by comparison of the carrying amount of the asset to the net undiscounted future cash flow expected to be generated from the asset. If the future undiscounted cash flows are not sufficient to recover the carrying value of the assets, the assets' carrying value is adjusted to fair value. The Company regularly evaluates its long-lived assets for indicators of possible impairment.

**Financial Instruments**

The Company's financial instruments are primarily composed of commercial-term trade payables, debt instruments, and derivative instruments. For short-term instruments, the historical carrying amount approximates the fair value of the instrument. The fair value of long-term debt and line of credit approximates their carrying value.

76

Table of Contents

*Cash Flow Hedges*

The Company has entered into interest rate swap agreements to manage interest rate risk. These derivative instruments may offset a portion of the changes in interest expense. The Company designates these derivative instruments as cash flow hedges. The Company accounts for its derivative instruments as either an asset or a liability and carries them at fair value in Other assets or Other non-current liabilities. The accounting for changes in the fair value of the derivative instrument depends on the intended use of the derivative instrument and the resulting designation.

For derivative instruments that hedge the exposure to variability in expected future cash flows and are designated as cash flow hedges, the entire change in the fair value of the hedging instrument is recorded as a component of Accumulated other comprehensive loss ("AOCL") in Stockholders' Equity (Deficit). Those amounts are subsequently reclassified to earnings in the same line item in the Consolidated Statement of Operations as impacted when the hedged item affects earnings. To receive hedge accounting treatment, cash flow hedges must be highly effective in offsetting changes to expected future cash flows on hedged transactions.

During the third quarter of fiscal year 2021, the Company discontinued its hedge accounting prospectively since it was determined that the derivatives are no longer highly effective in offsetting changes in the net investment. The derivatives continue to be carried at fair value in the accompanying Consolidated Balance Sheets with changes in their fair values from the date of discontinued hedge accounting recognized in current period earnings in other income (expense), net in the Consolidated Statements of Operations. Amounts previously accumulated in AOCL during the period of effectiveness will continue to be realized over the remaining term of the underlying forecasted debt payments as a component of AOCL in Stockholders' Equity (Deficit).

*Derivative Financial Instruments*

The Company accounts for put and call options embedded in the term debt in accordance with ASC Topic 815, Derivatives and Hedging. ASC Topic 815 generally requires companies to bifurcate put and call options embedded in the New Term Loan Credit Facility (as defined in Note 6) from their host instruments and to account for them as free standing derivative financial instruments. In circumstances where the host instrument contains more than one embedded derivative instrument that is required to be bifurcated, the bifurcated derivative instruments are accounted for as separate derivative instruments.

The fair value of the embedded features are accounted for as a derivative liability in the Company's consolidated balance sheets and adjusted to fair value each reporting period. The change in fair value of derivatives is recorded as a component of other income (expense) in the Company's Consolidated Statements of Operations.

*Accumulated Other Comprehensive Loss*

Comprehensive income consists of two components, Net loss and Other comprehensive (loss) income ("OCI"). OCI refers to revenue, expenses, and gains and losses that under GAAP are recorded as a component of stockholders' equity but are excluded from net loss. The Company's OCI consists of net deferred gains and losses on its interest rate swap derivative instruments. The components of AOCL, net of tax, are as follows (in thousands):

| | AOCL |
|---|---:|
| Balance as of May 31, 2020 | $ (2,808) |
| Other comprehensive income before reclassifications, net of tax effect | (344) |
| Amounts reclassified from OCI | 1,794 |
| Other comprehensive income, net | 1,450 |
| Balance as of May 30, 2021 | (1,358) |
| Amounts reclassified from OCI | 772 |
| Other comprehensive income, net | 772 |
| Balance as of May 29, 2022 | (586) |
| Amounts reclassified from OCI | 586 |
| Other comprehensive income, net | 586 |
| Balance as of May 28, 2023 | $ — |

Table of Contents

Based on these assumptions, management believes the fair market values of the Company's financial instruments are not significantly different from their recorded amounts as of May 28, 2023 and May 29, 2022.

**Accounts Receivable, Sales Returns and Allowance for Credit Losses**

The Company carries its accounts receivable at their face amounts less an allowance for estimated sales returns and credit losses. Sales return allowances are estimated based on historical sales return amounts.

The Company uses the loss rate method to estimate its expected credit losses on trade accounts receivable and contract assets. In order to estimate expected credit losses, the Company assessed recent historical experience, current economic conditions and any reasonable and supportable forecast to identify risk characteristics that are shared within the financial asset. These risk characteristics are then used to bifurcate the loss rate method into risk pools. The risk pools were determined based on the industries in which the Company operates. Historical credit loss for each risk pool is then applied to the current period aging as presented in the identified risk pool to determine the needed reserve allowance. At times when there are no current economic conditions or forecasts that may affect future credit losses, the Company has determined that recent historical experience provides the best basis for estimating credit losses.

The information obtained from assessing historical experience, current economic conditions and reasonable and supportable forecasts were used to identify risk characteristics that can affect future credit loss experience. There were no significant risk characteristics identified in the review of historical experiences or in the review of estimates of current economic conditions and forecasts.

Estimating credit losses based on risk characteristics requires significant judgment by management. Significant judgments include, but are not limited to: assessing current economic conditions and the extent to which they are relevant to the existing characteristics of the Company's financial assets, the estimated life of financial assets, and the level of reliance on historical experience in light of economic conditions. The Company will continually review and update, when necessary, its historical risk characteristics that are meaningful to estimating credit losses, any new risk characteristics that arise in the natural course of business, and the estimated life of its financial assets.

The changes in the allowance for credit losses related to accounts receivable are as follows (in thousands):

| | Year Ended | | | | | |
|---|---|---|---|---|---|---|
| | May 28, 2023 | | May 29, 2022 | | May 30, 2021 | |
| | | | *As Restated* | | *As Restated* | |
| Beginning balance | $ | 522 | $ | 522 | $ | — |
| Provision | | 163 | | — | | 773 |
| Charge-offs | | (200) | | — | | (251) |
| Ending Balance | $ | 485 | $ | 522 | $ | 522 |

*Contract Assets and Liabilities*

Contract assets primarily relate to the Company's conditional right to consideration for work completed but not billed at the reporting date. The Company's contract assets as of May 28, 2023, and May 29, 2022, were $3.2 million and $10.4 million, respectively, and are included within accounts receivable in the Consolidated Balance Sheets.

Contract liabilities primarily relate to payments received from customers in advance of performance under the contract. The Company's contract liabilities as of May 28, 2023, and May 29, 2022, were $7.0 million and $0.9 million, respectively, of which $4.1 million and $0.9 million is included in deferred revenue and $2.9 million and $0.0 million is included in other non-current liabilities as of May 28, 2023 and May 29, 2022, respectively, in the Consolidated Balance Sheets. Revenue recognized during the fiscal year ended May 28, 2023 that was included in the contract liability balance at the beginning of fiscal year 2023, was $0.6 million.

Table of Contents

**Revenue Recognition**

The Company follows the five step, principles-based model to recognize revenue upon the transfer of promised goods or services to customers and in an amount that reflects the consideration for which the Company expects to be entitled in exchange for those goods or services. Revenue, net of estimated allowances and returns, is recognized when or as the Company satisfies its performance obligations under a contract and control of the product is transferred to the customer.

Lifecore generates revenue from two integrated activities: CDMO and Fermentation. CDMO is comprised of aseptic and development services. Lifecore's standard terms of sale are generally included in its contracts and purchase orders. Shipping and other transportation costs charged to customers are recorded in both revenue and cost of goods sold. Lifecore has elected to account for shipping and handling as fulfillment activities, and not as a separate performance obligation. Lifecore's standard payment terms with its customers generally range from 30 days to 60 days.

*Aseptic*

Lifecore provides aseptic formulation and filling of syringes and vials with precisely formulated medical grade HA and non-HA materials for injectable products used for medical purposes. In instances where our customers contract with us to aseptically fill syringes or vials with our HA, the goods are not distinct in the context of the contract. Lifecore recognizes revenue for these products at the point in time when legal title to the product is transferred to the customer, which is at the time that shipment is made or upon delivery of the product.

*Development Services*

Lifecore provides product development services to assist its customers in obtaining regulatory approval for the commercial sale of their drug product. These services include activities such as technology development, material component changes, analytical method development, formulation development, pilot studies, stability studies, process validation and production of materials for use within clinical studies. The Company's customers benefit from the expertise of its scientists who have extensive experience performing such tasks.

Each of the promised goods and services are not distinct in the context of the contract as the goods and services are highly interdependent and interrelated. The services described above are significantly affected by each other because Lifecore would not be able to fulfill its promise by transferring each of the goods or services independently.

Revenues generated from development services arrangements are recognized over time as Lifecore is creating an asset without an alternate use as it is unique to the customer. Furthermore, the Company has an enforceable right to payment for the performance completed to date for its costs incurred in satisfying the performance obligation plus a reasonable profit margin. For each of the development activities performed by Lifecore as described above, labor is the primary input (i.e., labor costs represent the majority of the costs incurred in the completion of the services). The Company determined that labor hours are the best measure of progress as it most accurately depicts the effort extended to satisfy the performance obligation over time and therefore recognizes development services revenue over time based on the proportion of labor hours incurred compared to total estimated hours for an individual arrangement.

*Fermentation*

Lifecore manufactures and sells pharmaceutical-grade sodium hyaluronate ("HA") in bulk form to its customers. The HA produced is distinct as customers are able to utilize the product provided under HA supply contracts when they obtain control. Lifecore recognizes revenue for these products at the point in time when legal title to the product is transferred to the customer, which is at the time that shipment is made or upon delivery of the product to our customer.

During the fourth fiscal quarter, the Company entered into a bill-and-hold arrangement with a customer under which $3.2 million of product sales were recognized in the year ended May 28, 2023. Revenue for bill-and-hold arrangements is recognized when control transfers to the customer, even though the customer does not have physical possession of the goods. Control transfers when the bill-and-hold arrangement has been determined to have substantive reason, the product is identified as belonging to the customer, the product is ready for physical transfer to the customer and the product cannot be used or directed to another customer.

The Company disaggregates its revenue based on how it markets its products and services and reviews results of operations. The following tables disaggregates revenue by major product lines and services (in thousands):

|  | | Year Ended | | | | |
|---|---|---|---|---|---|---|
|  | | May 28, 2023 | | May 29, 2022 | | May 30, 2021 |
|  | | | | *As Restated* | | *As Restated* |
| Contract development and manufacturing organization | $ | 76,378 | $ | 86,353 | $ | 75,789 |
| Fermentation | | 26,891 | | 23,007 | | 22,790 |
| Other | | — | | 1,910 | | 2,295 |
| Total | $ | 103,269 | $ | 111,270 | $ | 100,874 |

Development services revenues recognized over time were $28.6 million, $35.8 million and $28.2 million for the years ended May 28, 2023, May 29, 2022 and May 30, 2021, respectively, and are included in contract development and manufacturing organization. Revenues recognized at a point in time were $74.6 million, $73.6 million and $70.3 million for the years ended May 28, 2023, May 29, 2022 and May 30, 2021, respectively.

Operations of Eat Smart, Yucatan and O Olive, have been reclassified to discontinued operations for all periods presented.

**Shipping and Handling Costs**

Amounts billed to third-party customers for shipping and handling are included as a component of revenues. Shipping and handling costs incurred are included as a component of cost of products sold and represent costs incurred to ship products from the processing facility or distribution center to the end consumer markets.

**Cash and Cash Equivalents**

The Company records all highly liquid securities with three months or less from date of purchase to maturity as cash equivalents. Cash equivalents consist mainly of money market funds. The market value of cash equivalents approximates their historical cost given their short-term nature.

*Reconciliation of Cash and Cash Equivalents and Cash as presented on the Statements of Cash Flows*

The following table provides a reconciliation of cash and cash equivalents reported within the Consolidated Balance Sheets that sum to the total of the same such amounts shown in the Consolidated Statements of Cash Flows (in thousands):

|  | | May 28, 2023 | | May 29, 2022 | | May 30, 2021 |
|---|---|---|---|---|---|---|
|  | | | | *As Restated* | | *As Restated* |
| Cash and cash equivalents – Consolidated Balance Sheet | $ | 19,091 | $ | 991 | $ | 763 |
| Cash and cash equivalents, discontinued operations | | — | | 652 | | 532 |
| Cash and cash equivalents – Consolidated Statement of Cash Flow | $ | 19,091 | $ | 1,643 | $ | 1,295 |

80

Table of Contents

**Inventories**

Inventories are stated at the lower of cost (using the first-in, first-out method) or net realizable value. As of May 28, 2023 and May 29, 2022, inventories consisted of the following (in thousands):

| | Year Ended | | | |
|---|---|---|---|---|
| | May 28, 2023 | | May 29, 2022 | |
| | | | *As Restated* | |
| Finished goods | $ | 13,141 | $ | 13,397 |
| Raw materials | | 17,351 | | 15,488 |
| Work in progress | | 10,349 | | 7,115 |
| Total inventories | $ | 40,841 | $ | 36,000 |

If the cost of the inventories exceeds their net realizable value, provisions are recorded currently to reduce them to net realizable value. The Company also records a provision for slow moving and obsolete inventories based on the estimate of demand for its products. The Company recorded adjustments of $4.9 million and $4.6 million to record inventory to its net realizable value as of May 28, 2023 and May 29, 2022, respectively. The amounts reflected in costs of goods sold to record inventory to its net realizable value were expense of $0.3 million and expense of $3.5 million for fiscal years 2023 and 2022, respectively.

**Advertising Expense**

Advertising expenditures for the Company are expensed as incurred and included in selling, general, and administrative in the accompanying Consolidated Statements of Operations. Advertising expenses for the Company for fiscal years 2023, 2022 and 2021 was $5.1 thousand, $5.6 thousand and $0.1 thousand, respectively.

**Related Party Transactions**

During the years ended May 28, 2023, May 29, 2022 and May 30, 2021, the Company had sales to Alcon Research, LLC ("Alcon"), a related party, of $40.2 million, $29.4 million and $31.9 million, respectively. The Company had accounts receivable outstanding of $9.1 million and $6.3 million at May 28, 2023 and May 29, 2022, respectively.

*Securities Purchase Agreement*

On November 25, 2022, the Company entered into a Securities Purchase Agreement (the "Wynnefield Purchase Agreement") with entities affiliated with Wynnefield Capital, Inc. and controlled by the Company's director, Nelson Obus (the "Purchasers"). Pursuant to the Wynnefield Purchase Agreement, the Company agreed to sell an aggregate of 627,746 shares of its Common Stock (the "Shares") for aggregate gross proceeds of $5.0 million (the "Offering"). The purchase price for each Share was $7.97. The Offering closed on November 25, 2022. Pursuant to the Wynnefield Purchase Agreement, the Company granted the Purchasers certain piggyback registration rights and agreed, among other things, to indemnify such parties under any registration statement filed that includes the Shares from certain losses, claims, damages and liabilities.

*Series A Convertible Preferred Share Purchase Agreement*

On January 9, 2023, the Company simultaneously signed and closed the Preferred Share Purchase Agreement with a group of qualified investors (the "Purchasers"), including, among others, entities controlled by the Company's directors Christopher Kiper and Nelson Obus. Pursuant to the Preferred Share Purchase Agreement, the Company issued and sold an aggregate of 38,750 shares of a new series of convertible preferred stock of the Company designated as Series A Convertible Preferred Shares, par value $0.001 per share (the "Convertible Preferred Stock") for aggregate proceeds of $38.8 million. Each share of Convertible Preferred Stock has the powers, designations, preferences and other rights as are set forth in the Certificate of Designations of the Series A Preferred Stock filed by the Company with the Delaware Secretary of State on January 9, 2023 (the "Certificate of Designations"). The Convertible Preferred Stock ranks senior to the Company's Common Stock with respect to dividends, distributions, and payments on liquidation, winding up and dissolution.

Upon a liquidation, dissolution, winding up or change of control of the Company, each share of Convertible Preferred Stock will be entitled to receive an amount per share of Convertible Preferred Stock equal to the greater of (i) the purchase price paid by the Purchaser, plus all accrued and unpaid dividends (the "Liquidation Preference") and (ii) the amount that the holder of

Table of Contents

Convertible Preferred Stock (each, a "Holder" and collectively, the "Holders") would have been entitled to receive at such time if the Convertible Preferred Stock had been converted into Common Stock immediately prior to such liquidation event.

The Holders will be entitled to dividends on the Liquidation Preference at the rate of 7.5% per annum, payable in-kind ("PIK"). The Company may, at its option, pay such dividends in cash from and after the earlier of June 29, 2026, or the termination or waiver of the restriction on cash dividends and/or redemptions that is set forth in the Credit Agreements (as defined in the Certificate of Designations) (such earlier date, the "Applicable Date"). The Holders are also entitled to participate in dividends declared or paid on the Common Stock on an as-converted basis.

Upon certain bankruptcy events, the Company is required to pay to each Holder an amount in cash equal to the Liquidation Preference being redeemed. From and after the Applicable Date, each Holder shall have the right to require the Company to redeem all or any part of the Holder's Convertible Preferred Stock for an amount equal to the Liquidation Preference.

Each Holder of Convertible Preferred Stock has the right, at its option, to convert its Convertible Preferred Stock, in whole or in part, into fully paid and non-assessable shares of our Common Stock at an initial conversion price equal to $7.00 per share. The conversion price is subject to customary anti-dilution adjustments, including in the event of any stock split, stock dividend, recapitalization or similar events, and is also subject to adjustment in the event of subsequent offerings of Common Stock or convertible securities by the Company for less than the conversion price.

Subject to certain conditions, the Company may from time to time, at its option, require conversion of all or any portion of the outstanding shares of Convertible Preferred Stock to Common Stock if, for at least 20 consecutive trading days during the respective measuring period the closing price of the Common Stock was at least 150% of the conversion price. The Company may not exercise its right to mandatorily convert outstanding shares of Convertible Preferred Stock unless certain liquidity conditions with regard to the shares of Common Stock to be issued upon such conversion are satisfied.

The Holders are entitled to vote with the holders of the shares of Common Stock on all matters submitted for a vote of holders of shares of Common Stock (voting together with the holders of shares of Common Stock as one class) on an as-converted basis, subject to certain limitations.

Additionally, for so long as 30% of the outstanding Convertible Preferred Stock remains outstanding, certain matters will require the approval of the majority of the outstanding Convertible Preferred Stock, voting as a separate class, including (i) amending, altering or repealing any provision of the Certificate of Designations; (ii) amending, altering or repealing any provision of the Company's Certificate of Incorporation or Bylaws, in each case, in a manner that adversely affects the powers, preferences or rights of the Convertible Preferred Stock; (iii) increasing or decreasing the authorized number of shares of Convertible Preferred Stock (except to provide for the issuance of PIK dividends); (iv) creating (including by reclassification), issuing shares of or increasing the authorized number of shares of any additional class or series of capital stock of the Company unless such class or series rank junior to the Convertible Preferred Stock and are issued at fair market value; (v) purchasing or redeeming or paying, declaring or setting aside any fund for, any dividend or distribution on, any Common Stock or other Junior Stock (as defined in the Certificate of Designations), other than purchases of equity securities of the Company upon the termination of an employee of the Company or any of its subsidiaries in accordance with the terms of such employee's employment agreement or any equity incentive or similar plan approved by the Board; or (vi) creating, incurring, granting, entering into, permitting, assuming or allowing, directly or indirectly, (a) any indebtedness by the Company (or any of its subsidiaries), excluding equity securities and non-convertible preferred stock (but including convertible debt), at any time when, or as a result of which, the principal amount of the Company's total outstanding and available indebtedness exceeds $175,000,000, or (b) any lien, charge or other encumbrance on all or substantially all of the Company's (or any of its subsidiaries') properties or assets.

Immediately following the closing of the Preferred Share Repurchase Agreement, two Series A Convertible Preferred Stock directors, Nathaniel Calloway and Christopher Kiper, were appointed to the Company's Board of Directors.

*Alcon Supply Agreement*

On May 3, 2023, the Company entered into an Amended and Restated Supply Agreement (the "Supply Agreement"), dated May 3, 2023, with Alcon, which amended and restated certain existing supply agreements entered into between the Company and Alcon-Couvreur N.V., an affiliate of Alcon, related to the Company's manufacture and supply of sodium hyaluronate ("HA") for Alcon.

The initial term of the Supply Agreement expires December 31, 2033. Following the initial term, the Supply Agreement automatically extends for an additional two-year term unless Alcon provides the Company with a notice of non-renewal prior to the expiration of the initial term. The Supply Agreement also contains certain termination provisions which provide that the

82

Table of Contents

agreement may be terminated (a) by Alcon upon six months' written notice to the Company, or (b) by either party if the other party fails to perform or otherwise breaches any of its material obligations under the Supply Agreement, the non-breaching party notifies the breaching party of its intent to terminate the Supply Agreement, and the breaching party fails to cure such breach.

The Supply Agreement contains terms and provisions customary for transactions of this type, including product warranties and confidentiality and indemnification obligations. Orders of HA pursuant to the Supply Agreement are based on customary forecasting mechanics and are payable by Alcon based on certain prices that are subject to annual index-based adjustments. Pursuant to the Supply Agreement, the Company is also required to commit certain HA manufacturing capacity based on Alcon's forecasts. Alcon and the Company have also agreed to negotiate in good faith to finalize a plan to increase the Company's HA manufacturing capacity to meet the anticipated volumes. In the event the Company is unable to supply the agreed-upon volumes and safety stock pursuant to the Supply Agreement, under certain circumstances, Alcon will be entitled to certain rights with respect to the manufacturing and supply of HA for Alcon.

All related party transactions are monitored quarterly by the Company and approved by the Audit Committee of the Board of Directors.

**Property and Equipment and Finite-Lived Intangible Assets**

Property and equipment and finite-lived intangible assets are stated at cost. Expenditures for major improvements are capitalized while repairs and maintenance are charged to expense. Depreciation is expensed on a straight-line basis over the estimated useful lives of the respective assets. Customer relationships are amortized to operating expense on an accelerated basis that reflects the pattern in which the economic benefits are consumed. Leasehold improvements are amortized on a straight-line basis over the lesser of the economic life of the improvement or the life of the lease. Depreciation and amortization expense for these assets is recorded either in cost of product sales or selling, general and administrative expenses in the consolidated statement of operations, depending on the asset and its intended use. The Company capitalizes interest on long-term construction in process projects based on their incremental borrowing rate.

The Company capitalizes software development costs for internal use. Capitalization of software development costs begins in the application development stage and ends when the asset is placed into service. The Company amortizes such costs on a straight-line basis over estimated useful lives of three to seven years, and the amortization expenses is recorded either in cost of product sales or selling, general and administrative expenses in the consolidated statement of operations, depending on the asset and its intended use.

Property, plant and equipment and finite-lived intangible assets are reviewed for possible impairment whenever events or changes in circumstances occur that indicate that the carrying amount of an asset (or asset group) may not be recoverable. The Company's impairment review requires significant management judgment including estimating the future success of product lines, future sales volumes, revenue and expense growth rates, alternative uses for the assets and estimated proceeds from the disposal of the assets. The Company conducts quarterly reviews of idle and underutilized equipment, and reviews business plans for possible impairment indicators. Impairment is indicated when the carrying amount of the asset (or asset group) exceeds its estimated future undiscounted cash flows and the impairment is viewed as other than temporary. When impairment is indicated, an impairment charge is recorded for the difference between the asset's book value and its estimated fair value. Depending on the asset, estimated fair value may be determined either by use of a discounted cash flow model or by reference to estimated selling values of assets in similar condition. The use of different assumptions would increase or decrease the estimated fair value of assets and would increase or decrease any impairment measurement.

During fiscal year 2022, the Company recorded impairment charges of $5.8 million and $11.9 million related to Yucatan's customer relationships, and property & equipment, respectively. These impairment charges were primarily a result of an indication of a decrease in the fair market values of the Yucatan businesses driven by lower market valuations and a decrease in projected cash flows. The Yucatan related impairment charges are included in Loss from discontinued operations on the Consolidated Statements of Operations.

83

Table of Contents

**Impairment Review of Goodwill and Indefinite-Lived Intangible Asset**

The Company tests its goodwill and trademarks with indefinite lives annually for impairment in the fiscal fourth quarter or earlier if there are indications during a different interim period that these assets may have become impaired.

On a quarterly basis, the Company considers the need to update its most recent annual tests for possible impairment of its indefinite-lived intangible assets and goodwill, based on management's assessment of changes in its business and other economic factors since the most recent annual evaluation. Such changes, if significant or material, could indicate a need to update the most recent annual tests for impairment of the indefinite-lived intangible assets during the current period. The results of these tests could lead to write-downs of the carrying values of these assets in the current period.

With respect to goodwill, the Company has the option to first assess qualitative factors such as macro-economic conditions, industry and market environment, cost factors, overall financial performance of the Company, cash flow from operating activities, market capitalization, litigation, and stock price. If the result of a qualitative test indicates a potential for impairment of a reporting unit, a quantitative test is performed. The quantitative test compares the carrying amount of a reporting unit that includes goodwill to its fair value. The Company determines the fair value using a 50/50 weighting of the income and market approaches.

To determine the fair value of a reporting unit as part of its quantitative test, the Company uses a discounted cash flow "DCF") method under the income approach, as it believes that this approach is the most reliable indicator of the fair value of its businesses and the fair value of their future earnings and cash flows. Under this approach, which requires significant judgments, the Company estimates the future cash flows of each reporting unit and discounts these cash flows at a rate of return that reflects their relative risk and rate of return an outside investor could expect to earn. The cash flows used in the DCF method are consistent with those the Company uses in its internal planning, which gives consideration to actual business trends experienced, and the broader business strategy for the long term. The other key estimates and factors used in the DCF method include, but are not limited to, future volumes, net sales and expense growth rates, and gross margin and gross margin growth rates. Changes in such estimates or the application of alternative assumptions could produce different results. A goodwill impairment loss is recognized for the amount that the carrying amount of a reporting unit, including goodwill, exceeds its fair value, limited to the total amount of goodwill allocated to that reporting unit.

For trademarks and other intangible assets with indefinite lives, the Company has the option to first assess qualitative factors such as macro-economic conditions, industry and market environment, cost factors, overall financial performance of the Company, litigation, and changes in the business in its annual, qualitative analysis to test for impairment. If the results of a qualitative test indicate a potential for impairment of an intangible asset with an indefinite life, a quantitative test is performed. The quantitative test compares the estimated fair value of an asset to its carrying amount. If the carrying amount of such asset exceeds its estimated fair value, an impairment charge is recorded for the difference between the carrying amount and the estimated fair value. The Company uses the income approach to estimate the fair value of its trademarks. This approach requires significant judgments in determining the royalty rates and the assets' estimated cash flows as well as the appropriate discount rates applied to those cash flows to determine fair value. Changes in such estimates or the use of alternative assumptions could produce different results.

During fiscal year 2022, the Company recorded impairment charges of $32.1 million and $20.0 million related to its Eat Smart business and Yucatan goodwill, respectively. The Company also recorded an impairment charge of $8.4 million related to its Yucatan trademarks. These impairment charges were primarily a result of an indication of a decrease in the fair market values of the Eat Smart and Yucatan businesses driven by lower market valuations and a decrease in projected cash flows. The Eat Smart and Yucatan impairment charges are included in Loss from discontinued operations within the Consolidated Statements of Operations.

During fiscal year 2023, the Company recorded an impairment charge of $1.0 million related to Yucatan indefinite-lived intangible asset related to trademarks/tradenames. In addition, during the quarter ended November 27, 2022, the Company recorded an impairment charge of $0.3 million related to O Olive's indefinite-lived intangible asset for their trademarks/tradenames. The impairments were determined using the royalty savings method to estimate the fair value of its trademarks and was primarily a result of an indication of a decrease in the fair market value of the Yucatan and O Olive businesses driven by lower market valuations and a decrease in projected cash flows. The impairment charges are included in Loss from sales in discontinued operations on the Consolidated Statements of Operations.

Other than the goodwill and intangibles write-offs discussed above, there were no other impairment losses for goodwill or intangibles during fiscal years 2023, 2022 and 2021.

Table of Contents

**Leases**

Under Topic 842, the Company determines if an arrangement is a lease at inception. Right-of-use ("ROU") assets and liabilities are recognized at commencement date based on the present value of remaining lease payments over the lease term. For this purpose, the Company considers only payments that are fixed and determinable at the time of commencement. As most of the leases do not provide an implicit rate, the Company uses its incremental borrowing rate based on the information available at the commencement date in determining the present value of lease payments. The incremental borrowing rate is a quoted rate based on the understanding of what the Company's credit rating would be. Certain agreements may contain the option to extend the lease term, terminate the lease before the contractual expiration date, or purchase the leased asset. The Company, when reasonably certain to exercise the option, considers these options in determining the measurement of the lease. The Company's lease agreements do not contain any material residual value guarantees.

The Company's lease agreements generally contain lease and non-lease components. Non-lease components primarily include payments for maintenance and utilities. The Company combines fixed payments for non-lease components with lease payments and accounts for them together as a single lease component which increases the amount of lease assets and liabilities.

Payments under lease arrangements are primarily fixed; however, certain lease agreements contain variable payments, which are expensed as incurred and are not included in the operating lease assets and liabilities. These amounts primarily include payments affected by changes in price indices.

**Investment in Non-Public Company**

On February 15, 2011, the Company made an investment in Windset which is reported at fair value in the accompanying Consolidated Balance Sheets as of May 30, 2021. The Company has elected to account for its investment in Windset under the fair value option. See Note 1 – Organization, Basis of Presentation, and Summary of Significant Accounting Policies for further information. On June 1, 2021, the Company sold all of its equity interest in Windset to the Newell Capital Corporation and Newell Brothers Investment 2 Corp.

**Deferred Revenue**

Cash received in advance of services performed are recorded as deferred revenue.

**Income Taxes**

The Company accounts for income taxes in accordance with accounting guidance which requires that deferred tax assets and liabilities be recognized using enacted tax rates for the effect of temporary differences between the book and tax basis of recorded assets and liabilities. The Company maintains valuation allowances when it is likely that all or a portion of a deferred tax asset will not be realized. Changes in valuation allowances from period to period are included in the Company's income tax provision in the period of change. In determining whether a valuation allowance is warranted, the Company considers such factors as prior earnings history, expected future earnings, unsettled circumstances that, if unfavorably resolved, would adversely affect utilization of a deferred tax asset, carryback and carryforward periods and tax strategies that could potentially enhance the likelihood of realization of a deferred tax asset.

In addition to valuation allowances, the Company establishes accruals for uncertain tax positions. The tax-contingency accruals are adjusted in light of changing facts and circumstances, such as the progress of tax audits, case law and emerging legislation. The Company recognizes interest and penalties related to uncertain tax positions as a component of income tax expense. The Company's effective tax rate includes the impact of tax-contingency accruals as considered appropriate by management.

A number of years may elapse before a particular matter, for which the Company has accrued, is audited and finally resolved. The number of years with open tax audits varies by jurisdiction. While it is often difficult to predict the final outcome or the timing of resolution of any particular tax matter, the Company believes its tax-contingency accruals are adequate to address known tax contingencies. Favorable resolution of such matters could be recognized as a reduction to the Company's effective tax rate in the year of resolution. Unfavorable settlement of any particular issue could increase the Company's effective tax rate in the year of resolution. Any resolution of a tax issue may require the use of cash in the year of resolution. The Company's tax-contingency accruals are recorded in Other accrued liabilities in the accompanying Consolidated Balance Sheets.

Table of Contents

**Per Share Information**

Accounting guidance requires the presentation of basic and diluted earnings per share. Basic earnings per share exclude any dilutive effects of options, warrants and convertible securities and is computed using the weighted average number of common shares outstanding. Diluted earnings per share reflect the potential dilution as if securities or other contracts to issue Common Stock were exercised or converted into Common Stock. Diluted common equivalent shares consist of stock options and restricted stock units, calculated using the treasury stock method.

The following table sets forth the computation of diluted net loss per share:

| | | Year Ended | | |
|---|---|---|---|---|
| (in thousands, except per share amounts) | | May 28, 2023 | May 29, 2022 | May 30, 2021 |
| | | | As Restated | As Restated |
| Numerator: | | | | |
| Net loss | $ | (99,563) $ | (116,715) $ | (32,294) |
| | | | | |
| Denominator: | | | | |
| Weighted average shares for basic net loss per share | | 29,958 | 29,466 | 29,294 |
| Weighted average shares for diluted net loss per share | | 29,958 | 29,466 | 29,294 |
| | | | | |
| Diluted net loss per share | $ | (3.32) $ | (3.97) $ | (1.10) |

Due to the Company's net loss in fiscal years 2023, 2022, and 2021 the net loss per share includes only the weighted average shares outstanding and thus excludes restricted stock unit awards ("RSUs") and stock options, as such impact would be antidilutive. The Company's convertible preferred stock does not participate in losses of the company, and such securities have also been excluded from diluted net loss per share or calculating common and preferred diluted net loss under the two class method. See Note 5 - Stock Based Compensation and Stockholders' Equity for more information on outstanding RSUs and stock options.

**Research and Development Expenses**

Costs related to both research and development contracts and Company-funded research is included in research and development expenses. Research and development costs are primarily comprised of salaries and related benefits, supplies, travel expenses, consulting expenses and corporate allocations.

**Accounting for Stock-Based Compensation**

The Company's stock-based awards include stock option grants and RSUs. The Company records compensation expense for stock-based awards issued to employees and directors in exchange for services provided based on the estimated fair value of the awards on their grant dates and is recognized over the required service periods, generally the vesting period.

The estimated fair value for stock options, which determines the Company's calculation of stock-based compensation expense, is based on the Black-Scholes option pricing model. The use of Black-Scholes requires the Company to make estimates and assumptions, such as expected volatility, expected term, and risk-free interest rate. RSUs are valued at the closing market price of the Company's Common Stock on the date of grant. The Company uses the straight-line single option method to calculate and recognize the fair value of stock-based compensation arrangements.

**Employee Savings and Investment Plans**

The Company sponsors a 401(k) plan ("Lifecore Plan"), which is available to all full-time Lifecore Biomedical employees and allows participants to contribute from 1% to 50% of their salaries, up to the Internal Revenue Service limitation into designated investment funds. The Company matches 100% on the first 3% and 50% on the next 2% contributed by an employee. Employee and Company contributions are fully vested at the time of the contributions. The Company retains the right, by action of the Board of Directors, to amend, modify, or terminate the plan. For fiscal years 2023, 2022 and 2021, the Company contributed $1.5 million, $1.4 million and $1.1 million, respectively, to the Lifecore Plan.

86

Table of Contents

**Fair Value Measurements**

The Company uses fair value measurement accounting for financial assets and liabilities and for financial instruments and certain other items measured at fair value. The Company has not elected the fair value option for any of its other eligible financial assets or liabilities.

Applicable accounting guidance establishes a three-tier hierarchy for fair value measurements, which prioritizes the inputs used in measuring fair value as follows:

Level 1 –    observable inputs such as quoted prices for identical instruments in active markets.

Level 2 –    inputs other than quoted prices in active markets that are observable either directly or indirectly through corroboration with observable market data.

Level 3 –    unobservable inputs in which there is little or no market data, which would require the Company to develop its own assumptions.

The New Term Loan Credit Facility contains embedded derivatives requiring bifurcation as a derivative instrument. The derivative liability related to the Term Loan is recorded as a discount to the term loan in the consolidated financial statements. The embedded derivative liability is subject to remeasurement at the end of each reporting period, with changes in fair value recognized as a component of other expense, net. The fair value of the embedded derivative liabilities associated with the term loan was estimated using a probability weighted discounted cash flow model to measure the fair value. This involves significant Level 3 inputs and assumptions including an (i) estimated probability and timing of a change in control and event of default, and (ii) our risk-adjusted discount rate. At May 28, 2023, the fair value of the embedded derivative liability approximated the fair value upon issuance.

As of May 29, 2022, related to the assets of Curation Foods' BreatheWay packaging technology business, the Company had $1.0 million in Prepaid expenses and other current assets within the Consolidated Balance Sheets meeting the criteria of held for sale. These assets are recognized at the lower of cost or fair value less cost to sell using market approach. The fair value of these assets are classified as level 3 in the fair value hierarchy due to a mix of unobservable inputs utilized such as independent research in the market as well as actual quotes from market participants.

Imprecision in estimating unobservable market inputs can affect the amount of gain or loss recorded for a particular position. The use of different methodologies or assumptions to determine the fair value of certain financial instruments could result in a different estimate of fair value at the reporting date.

The following table summarizes the fair value of the Company's assets and liabilities that are measured at fair value on a recurring and non-recurring basis (in thousands):

|  | Fair Value at May 28, 2023 | | | Fair Value at May 29, 2022 | | |
|---|---|---|---|---|---|---|
| **Assets:** | Level 1 | Level 2 | Level 3 | Level 1 | Level 2 | Level 3 |
| Assets held for sale - nonrecurring | $ — | $ — | $ — | $ — | $ — | $ 1,027 |
| Total assets | $ — | $ — | $ — | $ — | $ — | $ 1,027 |
| **Liabilities:** | | | | | | |
| Debt derivative liability | $ — | $ — | $ 64,900 | $ — | $ — | $ — |
| Total liabilities | $ — | $ — | $ 64,900 | | $ — | $ — |

87

Table of Contents

The key inputs to the valuation models that were utilized to estimate the fair value of the debt derivative liability were as follows as of May 28, 2023:

| | Debt Derivative Liability |
|---|---|
| Assumptions | |
| Discount rate | 22.3% — 24.5% |
| Implied spread | 18.5% |
| Risk free rate | 3.8% — 6.0% |

The following table reflects the fair value roll forward reconciliation of Level 3 assets and liabilities measured at fair value for the twelve months ended May 29, 2022 (in thousands):

| | Windset Investment (As Restated) |
|---|---|
| Balance as of May 30, 2021 | $ 44,769 |
| Sale of Investment in non-public company | (44,769) |
| Balance as of May 29, 2022 | $ — |

**Accounting Pronouncements**

On January 9, 2023, upon the issuance of the Series A Convertible Preferred Stock (as defined in Note 2– Convertible Preferred Stock), the Company adopted ASU No. 2020-06, "Debt — Debt with Conversion and Other Options (Subtopic 470-20) and Derivatives and Hedging — Contracts in Entity's Own Equity (Subtopic 815-40)". This ASU simplified the accounting for certain financial instruments with characteristics of liabilities and equity. The FASB reduced the number of accounting models for convertible debt and convertible preferred stock instruments and made certain disclosure amendments to improve the information provided to users.

We do not expect that any recently issued accounting pronouncements will have a material effect on our financial statements.

**Correction of Error in Previously Reported Fiscal Year 2022 and 2021 Annual Financial Statements**

The Company is restating its previously issued audited consolidated financial statements as of and for the years ended May 29, 2022 and May 30, 2021 ("Prior Financial Statements"), as well as the interim periods within those fiscal years and interim periods within fiscal year 2023, in the fiscal year 2023 Annual Report on Form 10-K (the "Restatement"). The Restatement results from the identification of errors related to the accounting for net realizable value of its inventory, capitalized interest for construction in progress, revenue and cost of goods sold, and reclassification of the presentation of certain operating costs and expenses of continuing operations and discontinued operations. The restatement also includes previously unrecorded adjustments, including out of period errors, being recorded in the correct accounting period. Impacts for periods prior to fiscal year 2021 have been accumulated and presented as an adjustment to the beginning balance of retained earnings for the May 30, 2021 fiscal year.

The Company has assessed the materiality of these errors in accordance with the U.S. Securities and Exchange Commission Staff Accounting Bulletin No. 99 ("SAB"), Materiality and SAB No. 108, Quantifying Financial Statement Misstatements, and has concluded that the errors are material to the financial statements and therefore the Prior Financial Statements should be restated.

For a more detailed description of the financial impact of the restatements of the Non-Reliance Periods, see Note 13 - Correction of Errors in Previously Reported Fiscal Year 2022 and 2021 Annual Financial Statements and Note 14 – Unaudited Quarterly Consolidated Financial Information included in Part IV, Item 15 of this Annual Report on Form 10-K.

Table of Contents

**2.  Convertible Preferred Stock**

On January 9, 2023, the Company issued an aggregate of 38,750 shares of the Series A Convertible Preferred Stock, par value $0.001 per share (the "Convertible Preferred Stock"), all of which are convertible into shares of Common Stock at the election of the holders of the Convertible Preferred Stock, subject to the exchange and beneficial ownership limitations described below. The Convertible Preferred Stock ranks senior to the Company's Common Stock with respect to dividends, distributions and payments on liquidation, winding-up and dissolution. Upon issuance, the shares of the Convertible Preferred Stock are fully paid and non-assessable, which means that its holders have paid their purchase price in full and are not required to pay additional funds. The Company recorded the Convertible Preferred Stock net of issuance costs of $0.7 million. The issuance costs are being accounted for similar to a discount on the Convertible Preferred Stock that is being reduced over the period ending June 29, 2026 (using the effective interest method) as a charge to additional paid in capital.

*Dividends*

The holders of Convertible Preferred Stock are entitled to dividends on the Liquidation Preference (as defined below) at the rate of 7.5% per annum, payable in-kind ("PIK"). The Company may, at its option, pay such dividends in cash from and after the earlier of June 29, 2026, or the termination or waiver of the restriction on cash dividends and/or redemptions that is set forth in the Credit Facilities (such earlier date, the "Applicable Date"). The holders are also entitled to participate in dividends declared or paid on the Common Stock on an as-converted basis.

*Liquidation and Redemption*

Upon a liquidation, dissolution, winding up or change of control of the Company, each share of Convertible Preferred Stock will be entitled to receive an amount per share of Convertible Preferred Stock equal to the greater of (i) the purchase price paid by the purchaser at issuance, plus all accrued and unpaid dividends (the "Liquidation Preference") and (ii) the amount that the holder of Convertible Preferred Stock (each, a "Holder" and collectively, the "Holders") would have been entitled to receive at such time if the Convertible Preferred Stock had been converted into Common Stock immediately prior to such liquidation event. Upon certain bankruptcy events, the Company is required to pay to each Holder an amount in cash equal to the Liquidation Preference being redeemed. From and after the Applicable Date, each Holder shall have the right to require the Company to redeem all or any part of such Holder's Convertible Preferred Stock for an amount equal to the Liquidation Preference. At the time of a redemption, if the Company does not have sufficient funds to redeem any preferred shares submitted for redemption, each holder is entitled to receive interest on the unpaid portion of the redemption at 1% per month until fully paid (the "1% contingent interest"). As of May 28, 2023, the aggregate liquidation preference of the Convertible Preferred Stock approximated $39.3 million.

*Conversion*

Each Holder has the right, at its option, to convert its Convertible Preferred Stock, in whole or in part, into fully paid and non-assessable shares of Common Stock at an initial conversion price equal to $7.00 per share. The conversion price is subject to customary anti-dilution adjustments, including in the event of any stock split, stock dividend, recapitalization or similar events, and is also subject to adjustment in the event of subsequent offerings of Common Stock or convertible securities by the Company for less than the conversion price. Pursuant to the terms of the Certificate of Designations of the Convertible Preferred Stock filed by the Company with the Delaware Secretary of State on January 9, 2023, unless and until approval of the Company's stockholders is obtained as contemplated by NASDAQ listing rules, no Holder may convert shares of Convertible Preferred Stock through either an optional or a mandatory conversion into shares of Common Stock if and solely to the extent that the issuance of such shares of Common Stock would exceed the aggregate number of shares of Common Stock that is equal to 19.99% of the amount of Common Stock of the Company outstanding on the date on which we issued the Convertible Preferred Stock (the "Exchange Limit"). Additionally, subject to certain exceptions and waiver by each Holder, the Company will not issue any shares of Common Stock to any respective Holder to the extent that such issuance of Common Stock would result in such Holder beneficially owning in excess of 9.99% of the then-outstanding Common Stock (together with the Exchange Limit, the "Conversion Limits"). Subject to certain conditions, the Company may from time to time, at its option, require conversion of all or any portion of the outstanding shares of Convertible Preferred Stock to Common Stock if, for at least 20 consecutive trading days during the respective measuring period the closing price of the Common Stock was at least 150% of the conversion price (the "Mandatory Conversion Right"). The Company may not exercise this Mandatory Conversion Right unless certain conditions with regard to the shares of Common Stock to be issued upon such conversion are satisfied.

89

*Voting*

Each Holder is entitled to vote with the holders of the shares of Common Stock on all matters submitted for a vote of holders of shares of Common Stock (voting together with the holders of shares of Common Stock as one class). Each Holder is entitled the whole number of votes equal to the number of shares of Common Stock into which such Holder's shares of Convertible Preferred Stock would be convertible on the record date for the vote or consent (subject to the Conversion Limits).

*Registration Rights Agreement*

On January 9, 2023, in connection with the issuance of the Convertible Preferred Stock, the Company and the Holders also entered into a Registration Rights Agreement (the "Registration Rights Agreement") pursuant to which, among other things, the Company granted the Holders certain registration rights with respect to the shares of Common Stock issuable upon conversion of the Convertible Preferred Stock. The Registration Rights Agreement contains monetary penalties if the registration statement is not declared effective by the SEC within 90 days of the issuance of the Convertible Preferred Stock on January 9, 2023, or if earlier, the fifth business day after the SEC notifies the Company that the registration statement is not subject to further review. The Registration Rights Agreement also contains monetary penalties if the Company fails to maintain the effectiveness of the registration statement once deemed effective by the SEC. As of May 28, 2023, the Company has accrued $0.5 million in monetary penalties under the Registration Rights Agreement that was paid in June 2023. As of the date of this Annual Report on Form 10-K, the Company has incurred $2.0 million in monetary penalties under the Registration Rights Agreement due to delinquent filing of the annual and quarterly reports with the SEC.

*Classification*

The Convertible Preferred Stock is redeemable by the holders after June 29, 2026 Accordingly, the Convertible Preferred Stock is redeemable contingent upon the occurrence of an event that is not probable. As a result, the Company has presented the Convertible Preferred Stock outside of permanent equity. The Convertible Preferred Stock was recorded at its issuance date fair value of the net proceeds raised and will not require subsequent measurement until it becomes probable of being redeemable.

The Company recorded proceeds of $38.8 million, net of costs associated with the issuance of the Convertible Preferred Stock of $0.7 million, totaling $38.1 million. The discount to the proceeds arising from issuance costs is being amortized up to its full redemption value through June 29, 2026. As of May 28, 2023, the Company recorded PIK dividends of $1.2 million and accretion of discount of $0.1 million as a reduction to Additional Paid in Capital and an increase to the Convertible Preferred Stock balance to $39.3 million. As of May 28, 2023, there were approximately 39,000 shares of Convertible Preferred Stock outstanding.

**3. Property and Equipment**

Property and equipment consists of the following (in thousands):

| | Years of Useful Life | | | Year Ended | | |
| | | | | May 28, 2023 | | May 29, 2022 |
| | | | | | | *As Restated* |
| Land | | | | $ 3,739 | $ | 3,710 |
| Buildings | 15 | - | 40 | 60,688 | | 58,359 |
| Leasehold improvements | 3 | - | 15 | 4,019 | | 4,019 |
| Computers, capitalized software, machinery, equipment and autos | 3 | - | 25 | 75,181 | | 70,462 |
| Furniture and fixtures | 3 | - | 7 | 2,182 | | 2,091 |
| Construction in process | | | | 45,587 | | 26,892 |
| Gross property and equipment | | | | 191,396 | | 165,533 |
| Less accumulated depreciation and amortization | | | | (57,006) | | (46,863) |
| Property and equipment, net | | | | $ 134,390 | $ | 118,670 |

Depreciation and amortization expense for property and equipment for the fiscal years ended May 28, 2023, May 29, 2022 and May 30, 2021 was $10.3 million, $7.1 million and $5.3 million, respectively. Amortization related to finance leases,

Table of Contents

which is included in depreciation expense, was $0.1 million for the fiscal years ended May 28, 2023, May 29, 2022, and May 30, 2021.

During fiscal years 2023, 2022 and 2021, the Company capitalized $0.4 million, $0.3 million, and $0.4 million in software development costs, respectively. Amortization related to capitalized software was $0.5 million, $0.4 million, and $0.4 million for fiscal years ended May 28, 2023, May 29, 2022 and May 30, 2021, respectively. The unamortized computer software costs as of May 28, 2023 and May 29, 2022 were $1.8 million and $1.8 million, respectively. Capitalized interest on construction projects was $3.6 million, $2.1 million, and $1.8 million for fiscal years ended May 28, 2023, May 29, 2022 and May 30, 2021, respectively.

The Company recorded an impairment of property and equipment related to the Curation Foods Santa Maria Office leasehold improvements of $3.7 million and an impairment of property and equipment related to Yucatan of $11.9 million for the year ended May 29, 2022, which are recorded in Loss on discontinued operations on the Consolidated Statements of Operations. There were no impairments to Property & Equipment for the year ended May 28, 2023.

*Assets Held for Sale*

In May 2022 the Board of Directors approved a plan to sell the assets of Curation Foods' BreatheWay packaging technology business. The $1.0 million carrying value of these assets ($0.9 million of inventory and $0.1 million net book value of property and equipment) are included in Prepaid expenses and other current assets on the Consolidated Balance Sheets as of May 29, 2022, and were classified as assets held for sale. There was no impairment recorded in fiscal year 2022. These assets were sold in fiscal year 2023 for gross proceeds of $3.1 million and for a gain of $2.1 million.

**4.  Goodwill and Intangible Assets**

*Goodwill*

Goodwill was $13.9 million as of both May 28, 2023 and May 29, 2022. There were no changes in goodwill during fiscal years 2023 and 2022. We have determined that Lifecore is the appropriate reporting unit for testing goodwill for impairment.

*Intangible Assets*

As of May 28, 2023 and May 29, 2022, the Company's intangible assets consisted of the following (in thousands):

|  | Amortization Period (years) | May 28, 2023 | | May 29, 2022 | |
|---|---|---|---|---|---|
|  |  | Gross Carrying Amount | Accumulated Amortization | Gross Carrying Amount | Accumulated Amortization |
| Customer relationships |  |  |  |  |  |
| Lifecore | 12 | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 |
| Total customer relationships |  | $ 3,700 | $ 3,700 | $ 3,700 | $ 3,700 |
| Trademarks/tradenames |  |  |  |  |  |
| Lifecore |  | $ 4,200 | $ — | $ 4,200 | $ — |
| Total trademarks/tradenames |  | $ 4,200 | $ — | $ 4,200 | $ — |
| Total intangible assets |  | $ 7,900 | 3,700 | $ 7,900 | 3,700 |

Amortization expense related to finite-lived intangible assets was $0.3 million for both fiscal year 2022 and 2021. There was no amortization expense during fiscal year 2023. As the finite-lived intangible assets are fully amortized as of May 28, 2023, there is no future amortization expense.

91

Table of Contents

**5.  Stock-based Compensation and Stockholders' Equity**

**Common Stock and Stock Option Plans**

On October 16, 2019, following stockholder approval at the Annual Meeting of Stockholders of the Company, the 2019 Stock Incentive Plan (the "Plan") became effective and replaced the Company's 2013 Stock Incentive Plan (the "2013 Plan"). Employees (including officers), consultants and directors of the Company and its subsidiaries and affiliates are eligible to participate in the Plan.

The Plan provides for the grant of stock options (both nonstatutory and incentive stock options), stock grants, stock units and stock appreciation rights. Awards under the Plan will be evidenced by an agreement with the Plan participants and 2.0 million shares of the Company's Common Stock ("Shares") were initially available for award under the Plan. Under the Plan, no recipient may receive awards during any fiscal year that exceeds the following amounts: (i) stock options covering in excess of 500,000 Shares in the aggregate; (ii) stock grants and stock units covering in excess of 250,000 Shares in the aggregate; or (iii) stock appreciation rights covering more than 500,000 Shares in the aggregate. In addition, awards to non-employee directors are discretionary. However, a non-employee director may not be granted awards in excess of an aggregate fair market value of $120,000 during any fiscal year. The exercise price of the options is the fair market value of the Company's Common Stock on the date the options are granted. As of May 28, 2023, 2,302,740 options to purchase shares and restricted stock units ("RSUs") were outstanding.

On October 10, 2013, following stockholder approval at the Annual Meeting of Stockholders of the Company, the 2013 Plan became effective and replaced the Company's 2009 Stock Incentive Plan. Employees (including officers), consultants and directors of the Company and its subsidiaries and affiliates were eligible to participate in the 2013 Plan. The 2013 Plan provided for the grant of stock options (both nonstatutory and incentive stock options), stock grants, stock units and stock appreciation rights. Under the 2013 Plan, 2.0 million shares were initially available for awards and as of May 28, 2023, 408,375 options to purchase shares and RSUs were outstanding.

At May 28, 2023, the Company had 4.2 million common shares reserved for future issuance under the Company's stock incentive plans.

**Convertible Preferred Stock**

The Company has authorized 2.0 million shares of convertible preferred stock, and as of May 28, 2023 and May 29, 2022 has 38,750 and 0 shares, respectively, of convertible preferred stock outstanding.

**Grant Date Fair Value**

The Company uses the Black-Scholes option pricing model to calculate the grant date fair value of stock option awards. The use of an option pricing model requires the Company to make estimates and assumptions, including the expected stock price volatility, expected life of option awards, risk-free interest rate, and expected dividend yield which have a significant impact on the fair value estimates. As of May 28, 2023, May 29, 2022 and May 30, 2021, the fair value of stock option grants were estimated using the following weighted average assumptions:

|  | Year Ended | | |
| --- | --- | --- | --- |
|  | May 28, 2023 | May 29, 2022 | May 30, 2021 |
| Weighted-average grant date fair value | $3.38 | $2.62 | $2.37 |
| Assumptions: | | | |
| Expected life (in years) | 3.50 | 2.80 | 3.36 |
| Risk-free interest rate | 3.14 % | 0.45 % | 0.23 % |
| Volatility | 39 % | 33 % | 33 % |
| Dividend yield | — % | — % | — % |

92

Table of Contents

**Stock-Based Compensation Activity**

A summary of the activity under the Company's stock option plans as of May 28, 2023 and changes during the fiscal year then ended is presented below:

| | Options Outstanding | Weighted-Average Exercise Price Per Share | | Total Intrinsic Value of Options Exercised | | Weighted-Average Remaining Contractual Term in Years | Aggregate Intrinsic Value | |
|---|---|---|---|---|---|---|---|---|
| Options outstanding at May 31, 2020 | 1,716,358 | $ | 12.15 | | | | | |
| Options granted | 682,600 | $ | 9.66 | | | | | |
| Options forfeited | (127,714) | $ | 9.93 | | | | | |
| Options expired | (437,227) | $ | 13.42 | | | | | |
| Options outstanding at May 30, 2021 | 1,834,017 | $ | 11.07 | | | | | |
| Options granted | 803,000 | $ | 11.79 | | | | | |
| Options exercised | (161,415) | $ | 9.69 | $ | 304,211 | | | |
| Options forfeited | (205,746) | $ | 10.96 | | | | | |
| Options expired | (322,170) | $ | 13.31 | | | | | |
| Options outstanding at May 29, 2022 | 1,947,686 | $ | 11.13 | | | | | |
| Options granted | 743,050 | $ | 10.51 | | | | | |
| Options exercised | (15,474) | $ | 9.57 | $ | 12,069 | | | |
| Options forfeited | (61,900) | $ | 10.69 | | | | | |
| Options expired | (239,037) | $ | 12.08 | | | | | |
| Options outstanding at May 28, 2023 | 2,374,325 | $ | 10.88 | | | 3.94 | $ | — |
| Options exercisable at May 28, 2023 | 1,470,091 | $ | 11.01 | | | 2.64 | $ | — |

93

Table of Contents

A summary of the Company's restricted stock unit award activity as of May 28, 2023 and changes during the fiscal year then ended is presented below:

| | Restricted Stock Units Outstanding | Weighted-Average Grant Date Fair Value Per Share |
|---|---|---|
| Restricted stock units/awards outstanding at May 31, 2020 | 469,548 | $ 11.24 |
| Granted | 188,225 | $ 10.13 |
| Vested | (146,197) | $ 11.69 |
| Forfeited | (31,180) | $ 10.60 |
| Restricted stock units/awards outstanding at May 30, 2021 | 480,396 | $ 10.71 |
| Granted | 105,858 | $ 11.98 |
| Vested | (228,568) | $ 11.41 |
| Forfeited | (63,087) | $ 10.70 |
| Restricted stock units/awards outstanding at May 29, 2022 | 294,599 | $ 10.55 |
| Granted | 336,186 | $ 9.59 |
| Vested | (214,494) | $ 10.79 |
| Forfeited | (79,500) | $ 9.43 |
| Restricted stock units/awards outstanding at May 28, 2023 | 336,791 | $ 9.70 |

**Stock-Based Compensation Expense**

The following table summarizes the stock-based compensation by statement of operations line item:

| | | Year Ended | |
|---|---|---|---|
| (in thousands) | May 28, 2023 | May 29, 2022 | May 30, 2021 |
| Continuing operations: | | | |
| Cost of sales | $ 404 | $ 314 | $ 348 |
| Research and development | 193 | 202 | 223 |
| Selling, general and administrative | 3,015 | 2,126 | 2,734 |
| Discontinued Operations | — | (34) | 55 |
| Total stock-based compensation | $ 3,612 | $ 2,608 | $ 3,360 |

As of May 28, 2023, there was $4.2 million of total unrecognized compensation expense related to unvested equity compensation awards granted under the Company's stock incentive plans. Total expense is expected to be recognized over the weighted-average period of 1.80 years for stock options and 1.36 years for restricted stock unit awards.

**Stock Repurchase Plan**

On July 14, 2010, the Board of Directors of the Company approved the establishment of a stock repurchase plan which allows for the repurchase of up to $10.0 million of the Company's Common Stock. The Company may repurchase its Common Stock from time to time in open-market purchases or in privately negotiated transactions. The timing and actual number of shares repurchased is at the discretion of management of the Company and will depend on a variety of factors, including stock price, corporate and regulatory requirements, market conditions, the relative attractiveness of other capital deployment opportunities and other corporate priorities. The stock repurchase program does not obligate the Company to acquire any amount of its Common Stock and the program may be modified, suspended or terminated at any time at the Company's discretion without prior notice. During fiscal years 2023, 2022 and 2021, the Company did not repurchase any shares.

6.  **Debt**

*Prior Term Loan Facility*

On December 31, 2020, the Company refinanced its previously existing term loan and revolving credit facility by entering into (i) a credit agreement with Goldman Sachs Specialty Lending Group, L.P. ("Goldman") and Guggenheim Credit Services, LLC ("Guggenheim"), as lenders, which provided the Company, Curation Foods and Lifecore, as co-borrowers, with term loan borrowings of up to $170.0 million (the "Prior Term Loan Facility"), and (ii) a credit agreement with BMO Harris Bank, N.A. ("BMO") as lender, which provided the Company, Curation Foods and Lifecore, as co-borrowers, with an up to $75.0 million revolving line of credit (the "Revolving Credit Facility" and together with Prior Term Loan Facility, the "Credit Facilities"). The Revolving Credit Facility is, and the Prior Term Loan Facility was, guaranteed, and secured by, substantially all of the Company's and the Company's direct and indirect subsidiaries' assets.

In April 2022, the Company amended the Credit Facilities to make available an additional $20.0 million of term debt that had been previously repaid. In connection with this amendment, the Company incurred debt issuance costs from the lender of $0.7 million.

On January 9, 2023, the Company entered into further amendments to the Credit Facilities to, among other things, provide for the limited waiver from events of default under the Credit Facilities related to certain financial covenant requirements, as well as a waiver of certain existing terms and covenants under the Prior Term Loan, including with respect to the fixed coverage ratio leverage ratio and minimum liquidity covenants, 2% increase of annual interest rate, which was payable in kind, and a one-time amendment fee in an amount equal to 3% of the principal amount as of January 9, 2023. This amendment also reduced the maximum commitment under the Revolving Credit Facility from $75.0 million to $60.0 million, which was further reduced to $40.0 million upon the sale of Yucatan.

The Prior Term Loan Facility would have matured on December 31, 2025. The Revolving Credit Facility matures on December 31, 2025.

Interest on the Revolving Credit Facility is based upon the Company's average availability, at a per annum rate of either (i) SOFR rate plus a spread of between 2.00% and 2.50% or (ii) base rate plus a spread of between 1.00% and 1.50%, plus a commitment fee, as applicable, of 0.375% and plus (iii) for the period from December 1, 2022 until January 31, 2023, additional 2% per annum. Interest on the Prior Term Loan Facility was at a per annum rate based on either (i) the base rate plus a spread of 7.50% or (ii) the SOFR rate plus a spread of 8.50%. The Prior Term Loan Credit Facility also provided that in the event of a prepayment of any amount other than the scheduled installments within twelve months after the closing date, a penalty will be assessed equal to the aggregate amount of interest that would have otherwise been payable from date of prepayment event until twelve months after the closing date plus 3% of the amount prepaid.

The Revolving Credit Facility contains, and the Prior Term Loan Facility contained, customary financial covenants and events of default under which the obligations thereunder could be accelerated and/or the interest rate increased in specified circumstances.

In connection with the January 2023 amendments to the Credit Facilities, the Company incurred debt issuance costs from the lender and third-parties of $4.2 million (comprised of $1.1 million in cash and $3.1 million paid-in-kind) and $62.5 thousand, respectively, during the year ended May 28, 2023.

*Refinancing Transactions*

Loss on Debt Extinguishment

On May 22, 2023, the Company entered into the New Term Loan Credit Facility (as defined below) with Alcon. The proceeds of this New Term Loan Credit Facility were used to repay the Prior Term Loan Facility in its entirety. In connection with the New Term Loan Credit Facility, the Company recorded a loss on debt extinguishment in the consolidated statement of operations amounting to $23.7 million, comprised of a prepayment penalty of $12.9 million, write-off unamortized deferred financing fees related to the Prior Term Loan Credit Facility of $7.5 million and third-party fees of $3.3 million.

New Term Loan Credit Facility

On May 22, 2023, the Company, Curation and Lifecore Biomedical (together with the Company and Curation, the "Borrowers"), certain of the Company's other subsidiaries, as guarantors, and Alcon, as administrative agent, collateral agent and lender, entered into that certain Credit and Guaranty Agreement (the "New Term Loan Credit Facility"). The New Term Loan

95

Table of Contents

Credit Facility refinanced in full all obligations of the Borrowers and their subsidiaries under the Prior Term Loan Credit Facility, which was terminated upon the entry into the New Term Loan Credit Facility and all noncompliance with debt covenants was thereby cured. Prior to the New Term Loan Credit Facility and continuing, Alcon was/is a significant customer of the Company.

The New Term Loan Credit Facility provides for up to $142.3 million in term loans, subject to certain adjustments based on the post-closing adjustments to the Purchase Price (as defined in the Equipment Sale and Leaseback Agreement, defined below), which were funded in full on May 22, 2023. The obligations under the New Term Loan Credit Facility mature on May 22, 2029. The New Term Loan Credit Facility is secured by the same collateral that secures the Revolving Credit Facility, with relative priorities in respect thereof, as set forth in the Intercreditor Agreement (as defined below).

The loans under the New Term Loan Credit Facility have a fixed interest rate equal to 10% per annum. Interest is payable-in-kind until the third anniversary of the closing date and following the third anniversary of the closing date is payable at a rate equal to 3% per annum in cash with the remainder payable-in-kind, in each case, unless otherwise elected by the Borrowers to pay a greater proportion in cash. The New Term Loan Credit Facility contains customary affirmative covenants including, but not limited to, financial reporting requirements and maintenance of existence requirements and negative covenants, including, but not limited to, limitations on the incurrence of debt, liens, investments, restricted payments, restricted debt payments, and affiliate transactions. The New Term Loan Credit Facility contains one financial covenant, a minimum liquidity covenant, requiring $4.0 million of Consolidated Liquidity (as defined in the New Term Loan Credit Facility) as of the end of each fiscal quarter of the Company.

The Company identified a number of embedded derivatives that require bifurcation from the New Term Loan Credit Facility that were separately accounted for in the consolidated financial statements as one compound derivative liability. Certain of these embedded features include change in control provisions, events of default and contingent rate increases and were determined to qualify as an embedded derivative under ASC 815-40. The embedded derivative and the New Term Loan Credit Facility obligation have been netted to result in a net embedded derivative liability and is classified as a Level 3 financial liability in the fair value hierarchy as of May 28, 2023. The fair value of the embedded derivative liabilities associated with the term loans was estimated using the discounted cash flow method under the income approach. This involves significant Level 3 inputs and assumptions including an estimated probability and timing of a change in control and events of default. The Company will re-evaluate this assessment each reporting period and record any gains or losses in other income (expense). The initial recognition of the embedded derivative liability upon issuance of the New Term Loan Credit Facility on May 22, 2023 was $64.9 million and is recorded as a reduction the term loan obligation in the consolidated Balance Sheets. Amortization of the debt discount is based on the effective interest method over the term of the debt. The amortization of the debt discount between the issuance of May 22, 2023 and May 28, 2023 amounted to $0.1 million. At May 28, 2023, the fair value of the embedded derivative liability approximated the fair value upon issuance.

Pledge and Security Agreement

Also on May 22, 2023, the Borrowers and certain of the Company's other subsidiaries, as grantors (collectively, the "Grantors"), entered into that certain Pledge and Security Agreement (the "Term Loan Security Agreement"), dated as of May 22, 2023, with Alcon, as collateral agent. Pursuant to the Term Loan Security Agreement, the Grantors secured their obligations under the New Term Loan Credit Facility by granting to Alcon, as collateral agent, a first priority security interest in certain collateral, including but not limited to equipment, fixtures, real property and intellectual property. The security interest granted by the Grantors under the Term Loan Security Agreement continues in effect until the payment in full of all of the secured obligations under the New Term Loan Credit Facility.

Amendment to Revolving Credit Facility

On May 22, 2023, the Borrowers and certain of the Company's other subsidiaries, as guarantors, entered into a Limited Waiver, Consent and Fifth Amendment (the "Revolving Loan Amendment") to the Revolving Credit Facility.

The Revolving Loan Amendment provides for, among other things, (i) a waiver of all known existing defaults under the Revolving Credit Agreement as of the date of the Revolving Loan Amendment, (ii) the reduction of the maximum amount available under the Revolving Credit Agreement to up to the lesser of (x) $40.0 million, less a reserve for certain secured credit products, if any, and (y) the borrowing base (which, pursuant to the Revolving Loan Amendment, was modified to include a further reduction of the borrowing base by an additional $4.0 million), (iii) the modification of the springing minimum fixed charge coverage ratio of 1.00 to 1.00, with such covenant not tested until the fiscal quarter ending on or about February 28, 2024 and, on or thereafter, upon the earlier of the occurrence of an Event of Default or availability being less than the greater of 10% of the maximum borrowing amount and $4.0 million, (iv) cash dominion at all times the Revolving Credit Facility remains outstanding, and (v) certain other revisions to align with the terms of the New Term Loan Credit Facility and address the relative priorities and credit for borrowings related to the Company's commercial relationships with Alcon.

96

Table of Contents

In connection with the entry into the Revolving Loan Amendment, the Company also agreed to pay to BMO an amendment fee of $1.2 million, $0.8 million of which is paid concurrently with the Company's entry into the Revolving Loan Amendment. The remaining $0.4 million obligation is payable at the earlier of (i) repayment in full of the Company's obligations, and termination of all commitments, under the Revolving Credit Facility and (ii) the occurrence of a Change of Control (as defined in the Revolving Credit Facility). The Company will accrete the remaining amendment fee over the life of the credit facility. In connection with the entry into the Revolving Loan Amendment, the Company recorded $1.2 million of debt origination costs.

BMO and Alcon also entered into an intercreditor agreement regarding their relative rights, as lenders, in the assets of the Company and its subsidiaries that serve as collateral for their respective credit facilities (the "Intercreditor Agreement").

As the Company's borrowings under the Amended Loan Amendments for the next twelve months will increase to above the $16.8 million as of the balance sheet date, and scheduled repayments is not due until December 31, 2025, we have determined the line of credit to be classified as a long-term liability as of May 28, 2023.

Equipment Sale and Leaseback Agreements

On May 22, 2023, the Company entered into that certain Equipment Sale and Leaseback Agreement (the "Equipment Sale and Leaseback Agreement"), dated May 22, 2023, with Alcon, wherein the Company sold $10.0 million (subject to certain post-closing adjustments) (the "Purchase Price") of certain equipment, machinery, and other property associated with the production of sodium hyaluronate (the "Equipment") to Alcon. The Equipment Sale Leaseback Agreement contains an option for the Company to repurchase the Equipment upon the earlier of (i) seven (7) years and (ii) the expansion of the Company's existing production capacity with respect to sodium hyaluronate, for a purchase price equal to the Purchase Price, less the aggregate of all Paydown Payments (as defined in the Equipment Lease Agreement). The Purchase Price was subsequently reduced to $7.7 million based on the fair value of the equipment, as required by the terms of the Equipment Sale and Leaseback Agreement. The difference of $2.3 million between the initial sales value of $10.0 million and the $7.7 million was added to the term loan agreement, which resulted in a term loan amount of $142.3 million and the proceeds to Lifecore across the two agreements did not change.

Concurrently with the entry into the Equipment Sale and Leaseback Agreement, the Company entered into that certain Equipment Lease Agreement (the "Equipment Lease Agreement" and, together with the Equipment Sale Leaseback Agreement, the New Term Loan Credit Facility, the Term Loan Security Agreement, and the Revolving Loan Amendment, collectively, the "Refinancing Transactions"), dated May 22, 2023, with Alcon, wherein Alcon leased the Equipment back to the Company. The Equipment Lease Agreement expires upon the earlier of (i) May 22, 2033, and (ii) the date that the Equipment is repurchased by the Company pursuant to the terms of the Equipment Lease Agreement. Upon the expiration of the Equipment Lease Agreement on May 22, 2033, the Company shall automatically repurchase the Equipment for $1.00 (if not previously repurchased pursuant to the option under the Equipment Sale and Leaseback Agreement).

During the lease term, the Company is obligated to make quarterly rental payments to Alcon equal to (i) 1/40th of the Purchase Price (the "Paydown Payments"), plus (ii) 1.5% times the Purchase Price less cumulative Paydown Payments made. The Company concluded that the Equipment Sale and Leaseback Agreement did not meet the requirements for sale-leaseback accounting, therefore the carrying value of the equipment remains on the balance sheet and the $7.7 million Purchase Price (as adjusted) of the equipment sale finance obligation (the "Equipment Sale Finance Liability") has been classified in Long Term debt.

The Equipment Lease Agreement contains terms and provisions (including representations, covenants and conditions) that are generally customary for a commercial lease of this nature, including obligations relating to the use, operation and maintenance of the Equipment. During the term of the lease, Alcon is not permitted to sell or encumber the Equipment. Alcon is only entitled to cancel the Equipment Lease Agreement in the event of insolvency, liquidation or bankruptcy, and its remedies for other breaches of the Equipment Lease Agreement are otherwise limited to monetary damages.

As of May 28, 2023, the Company had $16.8 million in borrowings outstanding under the Revolving Credit Facility, at an effective annual interest rate of 12.16%. As of May 28, 2023, the Company had $142.5 million in borrowings outstanding under the New Term Loan Facility, at an effective annual interest rate of 10.0%.

As of May 28, 2023, the Company was in compliance with all financial covenants under the New Term Loan Facility and Revolving Credit Facility. The Company obtained a waiver for the timing of delivery of financial statements and certain amendments to the credit agreements from both of their lenders. See Note 15, Subsequent Events, for further discussion.

Table of Contents

Long-term debt consists of the following as of May 28, 2023 and May 29, 2022 (in thousands):

|  | May 28, 2023 | May 29, 2022 |
|---|---|---|
| Term loan | $ 142,503 | $ 103,712 |
| Equipment sale finance liability | 7,730 | — |
| Total principal amount of long-term debt | 150,233 | 103,712 |
| Less: unamortized debt discount (2023) / Less: unamortized debt issuance costs (2022) | (605) | (5,534) |
| Less: debt discount | (64,792) | — |
| Total long-term debt, net of unamortized debt issuance costs | 84,836 | 98,178 |
| Less: current portion of long-term debt, net | (580) | (98,178) |
| Long-term debt, net | $ 84,256 | $ — |

The future minimum principal payments of the Company's term loan and equipment sale finance liability for each year presented are as follows (in thousands), excluding forecasted cash and paid-in-kind interest:

|  |  |
|---|---|
| Fiscal year 2024 | $ 580 |
| Fiscal year 2025 | 773 |
| Fiscal year 2026 | 773 |
| Fiscal year 2027 | 773 |
| Fiscal year 2028 | 773 |
| Thereafter | 146,561 |
| Total | $ 150,233 |

7. **Income Taxes**

The (benefit) provision for income taxes from continuing operations consisted of the following:

| (in thousands) | Year Ended | | |
|---|---|---|---|
|  | May 28, 2023 | May 29, 2022 | May 30, 2021 |
|  |  | As Restated | As Restated |
| Current: |  |  |  |
| Federal | $ (1) | $ — | $ (38) |
| State | 55 | 23 | 74 |
| Foreign | — | 356 | 56 |
| Total | 54 | 379 | 92 |
| Deferred: |  |  |  |
| Federal | 234 | (4,936) | (5,983) |
| State | 20 | (654) | (459) |
| Total | 254 | (5,590) | (6,442) |
| Income tax provision (benefit) | $ 308 | $ (5,211) | $ (6,350) |

98

Table of Contents

The actual (benefit) provision for income taxes from continuing operations differs from the statutory U.S. federal income tax rate as follows:

| *(in thousands)* | | Year Ended | | |
|---|---|---|---|---|
| | | May 28, 2023 | May 29, 2022 | May 30, 2021 |
| | | | *As Restated* | *As Restated* |
| Tax at U.S. statutory rate (1) | $ | (13,932) $ | (4,344) $ | (6,256) |
| State income taxes, net of federal benefit | | (1,805) | (638) | (830) |
| Change in valuation allowance | | 19,461 | (1,065) | 2,597 |
| Tax credit carryforwards | | (611) | (436) | (606) |
| Other compensation-related activity | | 283 | 234 | 249 |
| Impairment of goodwill | | — | 2,347 | — |
| Foreign rate differential | | (2,749) | (496) | (1,414) |
| Other | | (339) | (813) | (90) |
| Income tax provision (benefit) | $ | 308 $ | (5,211) $ | (6,350) |

(1) Statutory rate was 21.0% for fiscal year 2023, 2022 and 2021.

The effective tax rate for fiscal year 2023 changed from a tax benefit of 25.19% to a tax provision of 0.48% in comparison to fiscal year 2022 after adjustment for discontinued operations. The decrease in the effective tax rate for fiscal year 2023 was primarily due to a significant valuation allowance increase and the impairment of Yucatan goodwill. The income tax (provision) benefit from discontinued operations for fiscal years 2023, 2022, and 2021 of $0.0 million, $0.7 million, and $1.4 million are not included in the above income tax benefit from continuing operations.

The effective tax rate for fiscal year 2022 changed from a tax provision benefit of 21.32% to a tax provision benefit of 25.19% in comparison to fiscal year 2021 after adjustment for discontinued operations. The increase in the income tax benefit for fiscal year 2022 was primarily due to significant decrease in the Company's loss before tax from continuing operations, and the decrease in change in valuation allowance which offsets the impairment of Yucatan goodwill.

Table of Contents

Significant components of deferred tax assets and liabilities reported in the accompanying Consolidated Balance Sheets consisted of the following:

| (in thousands) | | Year Ended | |
|---|---|---|---|
| | | May 28, 2023 | May 29, 2022 |
| | | | *As Restated* |
| Deferred tax assets: | | | |
| Accruals and reserves | $ | 1,798 | $ 1,753 |
| Net operating loss carryforwards | | 44,618 | 28,957 |
| Stock-based compensation | | 984 | 880 |
| Research and AMT credit carryforwards | | 6,269 | 5,611 |
| Lease liability | | 1,843 | 2,874 |
| Limitations on business interest expense | | 8,614 | 3,504 |
| Goodwill and other indefinite life intangibles | | — | 2,745 |
| Other | | 434 | 752 |
| Gross deferred tax assets | | 64,560 | 47,076 |
| Valuation allowance | | (52,510) | (36,531) |
| Net deferred tax assets | | 12,050 | 10,545 |
| | | | |
| Deferred tax liabilities: | | | |
| Depreciation and amortization | | (10,526) | (8,594) |
| Goodwill and other indefinite life intangibles | | (877) | — |
| Right of use asset | | (1,027) | (2,077) |
| Deferred tax liabilities | | (12,430) | (10,671) |
| Net deferred tax liabilities | $ | (380) | $ (126) |

The effective tax rates for fiscal years 2023 and 2022 differ from the blended statutory federal income tax rate of 21% as a result of several factors, including the change in valuation allowance related with federal, state and foreign deferred balances, foreign rate differential, change in ending state deferred blended rate, impairment of goodwill and intangibles, and the benefit of federal and state research and development credits.

As of May 28, 2023, the Company had federal, California, Indiana, and other state net operating loss carryforwards of approximately $171.8 million, $70.7 million, $33.7 million, and $33.1 million respectively. These losses expire in different periods through 2032, if not utilized. The Company acquired additional net operating losses through the acquisition of Greenline. Utilization of these acquired net operating losses in a specific year is limited due to the "change in ownership" provision of the Internal Revenue Code of 1986 and similar state provisions. The net operating losses presented above for federal and state purposes is net of any such limitation.

As of May 28, 2023, the Company has federal, California, and Minnesota research and development tax credit carryforwards of approximately $3.3 million, $2.2 million, and $1.7 million, respectively. The research and development tax credit carryforwards have an unlimited carryforward period for California purposes, 20-year carryforward for federal purposes, and 15-year carryforward for Minnesota purposes.

Valuation allowances are reviewed each period on a tax jurisdiction by jurisdiction basis to analyze whether there is sufficient positive or negative evidence to support a change in judgment about the realizability of the related deferred tax assets. Based on this analysis and considering all positive and negative evidence, we determined that as of May 28, 2023, a valuation allowance of federal $41.1 million, and state $11.7 million should be recorded as a result of uncertainty around the utilization of federal and state net operating losses, and federal capital loss carryforward.

The accounting for uncertainty in income taxes recognized in an enterprise's financial statements prescribes a recognition threshold and measurement attribute for the financial statement recognition and measurement of a tax position taken

Table of Contents

or expected to be taken in a tax return, and the derecognition of tax benefits, classification on the balance sheet, interest and penalties, accounting in interim periods, disclosure, and transition.

A reconciliation of the beginning and ending amount of unrecognized tax benefits is as follows:

| *(in thousands)* | Year Ended | | | | | |
|---|---|---|---|---|---|---|
| | May 28, 2023 | | May 29, 2022 | | May 30, 2021 | |
| | | | *As Restated* | | *As Restated* | |
| Unrecognized tax benefits – beginning of the period | $ | 1,041 | $ | 958 | $ | 836 |
| Gross increases – prior-period tax positions | | 16 | | — | | — |
| Gross increases – current-period tax positions | | 116 | | 83 | | 122 |
| Unrecognized tax benefits – end of the period | $ | 1,173 | $ | 1,041 | $ | 958 |

As of May 28, 2023, the total amount of net unrecognized tax benefits is $1.2 million, of which, $1.0 million, if recognized, would affect the effective tax rate. The Company accrues interest and penalties related to unrecognized tax benefits in its provision for income taxes. The total amount of penalties and interest is not material as of May 28, 2023. The Company does not expect its unrecognized tax benefits to decrease within the next twelve months.

Due to tax attribute carryforwards, the Company is subject to examination for tax years 2013 forward for U.S. tax purposes. The Company was also subject to examination in various state jurisdictions for tax years 2012 forward, none of which were individually material.

**8.  Leases**

*Operating Leases*

The Company has entered into various non-cancellable operating lease agreements for manufacturing and distribution facilities, equipment and office space. Right-of-use assets represent the Company's right to use an underlying asset for the lease term and lease liabilities represent the Company's obligation to make lease payments arising from the lease. Right-of-use assets and liabilities are recognized at the lease commencement date based on the estimated present value of lease payments over the lease term. The Company leases facilities and equipment under operating lease agreements with various terms and conditions, which expire at various dates through fiscal year 2033. Certain of these leases have renewal options.

*Finance Leases*

On September 3, 2015, Lifecore leased an 80,950 square foot building in Chaska, MN, two miles from its current facility. The initial term of the lease was seven years with two five-year renewal options. In December 2022, Lifecore exercised one of the options to renew the lease for an additional five years. The lease contains a buyout option at any time during the renewal period with the purchase price equal to the mortgage balance on the lessor's loan secured by the building. Gross assets recorded under finance leases, included in property and equipment, net, were $3.9 million and $3.8 million as of May 28, 2023 and May 29, 2022, respectively. Accumulated amortization associated with finance leases was $0.8 million and $0.7 million as of May 28, 2023 and May 29, 2022, respectively. The monthly lease payment was initially $34,000 and increases by 2.4% per year. Lifecore and the lessor made capital improvements prior to occupancy and thus the lease did not become effective until January 1, 2016. Lifecore is currently using the building for warehousing and final packaging.

Table of Contents

The components of lease cost were as follows:

| (In thousands, except term and discount rate) | Year Ended May 28, 2023 | | Year Ended May 29, 2022 | |
|---|---|---|---|---|
| Finance lease cost: | | | | |
| Amortization of leased assets | $ | 119 | $ | 113 |
| Interest on lease liabilities | | 351 | | 335 |
| Operating lease cost | | 1,286 | | 1,046 |
| Variable lease cost and other | | 600 | | 406 |
| Sublease income | | (53) | | (90) |
| Total lease cost | $ | 2,303 | $ | 1,810 |
| | | | | |
| Weighted-average remaining lease term: | | | | |
| Operating leases | | 7.69 | | 8.54 |
| Finance leases | | 4.57 | | 0.59 |
| Weighted-average discount rate: | | | | |
| Operating leases | 4.60 | % | 4.61 | % |
| Finance leases | 11.40 | % | 10.01 | % |

The Company's leases have original lease periods ending between 2023 and 2033. The Company's maturity analysis of operating and finance lease liabilities as of May 28, 2023 are as follows:

| (in thousands) | Operating Leases | | Finance Leases | | Total | |
|---|---|---|---|---|---|---|
| 2024 | $ | 1,467 | $ | 492 | $ | 1,959 |
| 2025 | | 1,217 | | 496 | | 1,713 |
| 2026 | | 1,228 | | 505 | | 1,733 |
| 2027 | | 1,234 | | 517 | | 1,751 |
| 2028 | | 1,145 | | 2,874 | | 4,019 |
| Thereafter | | 2,647 | | — | | 2,647 |
| Total lease payments | | 8,938 | | 4,884 | | 13,822 |
| Less: interest | | (1,296) | | (1,547) | | (2,843) |
| Present value of lease liabilities | | 7,642 | | 3,337 | | 10,979 |
| Less: current obligation of lease liabilities | | (1,147) | | (123) | | (1,270) |
| Total long-term lease liabilities | $ | 6,495 | $ | 3,214 | $ | 9,709 |

*Supplemental cash flow information related to leases are as follows:*

| (in thousands) | Year Ended May 28, 2023 | | Year Ended May 29, 2022 | |
|---|---|---|---|---|
| Cash paid for amounts included in the measurement of lease liabilities: | | | | |
| Operating cash flows from operating leases | $ | 2,067 | $ | 1,578 |
| Operating cash flows from finance leases | | 351 | | 335 |
| Financing cash flows from finance leases | | 96 | | 129 |
| Lease liabilities arising from obtaining right-of-use assets: | | | | |
| Operating leases | $ | 83 | $ | 37 |

During May 2021 we entered into a transportation management, warehousing, and transportation services agreement with Castellini Company, LLC to outsource Curation Foods' fresh packaged salads and vegetables logistics management, including transportation, warehousing and distribution. In connection with this arrangement, during the fiscal year ended May 30, 2021 the Company recorded a $1.7 million impairment of our operating lease right-of-use assets related to certain vehicle leases, which is included in Loss from discontinued operations within the Consolidated Statements of Operations.

Table of Contents

As disclosed in Note 13 - Restructuring Costs, impairments of our operating lease right-of-use assets were recorded in Restructuring cost in the accompanying Consolidated Statements of Operations for the years ended May 28, 2023 and May 29, 2022. During the years ended May 28, 2023 and May 29, 2022, the Company recorded impairments related to the Curation Foods Santa Maria office lease of $0.6 million and $1.6 million, respectively, and our Curation Foods Los Angeles, California office lease of $0.1 million and $0.4 million, respectively.

**9.    Commitments and Contingencies**

*Legal Contingencies*

In the ordinary course of business, the Company is involved in various legal proceedings and claims.

The Company makes a provision for a liability relating to legal matters when it is both probable that a liability has been incurred and the amount of the loss can be reasonably estimated. These provisions are reviewed at least each fiscal quarter and adjusted to reflect the impacts of negotiations, estimated settlements, legal rulings, advice of legal counsel and other information and events pertaining to a particular matter. Legal fees are expensed in the period in which they are incurred.

*Claims Alleging Unfair Labor Practices*

Curation Foods was previously the target of a union organizing campaign which had included three unsuccessful attempts to unionize Curation Foods' formerly owned Guadalupe, California processing plant. The campaign had involved a union and over 100 former and current employees of Pacific Harvest, Inc. and Rancho Harvest, Inc. (collectively "Pacific Harvest"), Curation Foods' former labor contractors at its Guadalupe, California processing facility, bringing legal actions before various state and federal agencies, the California Superior Court, and initiating over 100 individual arbitrations against Curation Foods and Pacific Harvest.

The legal actions consisted of various claims, all of which were settled in fiscal year 2017. Under the settlement agreement, the plaintiffs were to be paid in three installments. The Company and Pacific Harvest each agreed to pay one half of the settlement payments. The Company paid the entire first two installments and Pacific Harvest agreed to reimburse the Company for its $2.1 million portion. During the fiscal year 2020, the Company's review for collectability concluded that a reserve of $1.2 million, representing the outstanding balance, would be recorded. The Company makes ongoing estimates relating to the collectability of receivables. A reserve is established for any note when there is reasonable doubt that the principal or interest will be collected in full. The Company may write off uncollectable receivables after collection efforts are exhausted. The Company's conclusion regarding collectability changed as a result of Pacific Harvest communicating their refusal to pay combined with their bringing claims against the Company. During the fiscal year ended May 30, 2021, the Company agreed to discharge Pacific Harvest from the $1.2 million receivable as part of a settlement agreement with Pacific Harvest (see other litigation matters section below for additional information).

*Compliance Matters*

On December 1, 2018, the Company acquired all of the voting interests and substantially all of the assets of Yucatan (the "Yucatan Acquisition"), which owns a guacamole manufacturing plant in Mexico called Procesadora Tanok, S de RL de C.V. ("Tanok").

On October 21, 2019, the Company retained Latham & Watkins, LLP to conduct an internal investigation relating to potential environmental and Foreign Corrupt Practices Act ("FCPA") compliance matters associated with regulatory permitting at the Tanok facility in Mexico. The Company subsequently voluntarily self-disclosed to the SEC and the U.S. Department of Justice ("DOJ") the conduct under investigation, and these agencies commenced an investigation. The Company also disclosed the conduct under investigation to the Office of the Attorney General in Mexico, which in December 2021 decided (a) that Curation Foods, Inc., did not commit or participate in the criminal conduct disclosed, (b) no criminal action would be taken against Curation Foods, Inc., (c) that no criminal liability was established against Tanok and Yucatan after they were acquired by Curation Foods, Inc., and (d) the decisions do not apply to any individuals who may be responsible for misconduct. The Company also disclosed the misconduct to other regulators in Mexico. The Company continues to cooperate in the government investigations and requests for information. The Company is negotiating a potential resolution of DOJ's investigation. The conduct at issue began prior to the Yucatan Acquisition, and the agreement for the Yucatan Acquisition provides the Company with certain indemnification rights that may allow the Company to recover the cost of a portion of the liabilities that have been and may be incurred by the Company in connection with these compliance matters. On September 2, 2020, one of the former owners of Yucatan filed a lawsuit against the Company in Los Angeles County Superior Court for breach of employment agreement, breach of contract, breach of holdback agreement, declaratory relief and accounting, and related claims. The Plaintiff seeks over $10 million in damages, including delivery of shares of his stock held in escrow for the indemnification claims

103

described above. On November 3, 2020, the Company filed an answer and cross-complaint against the Plaintiff and other former equity holders of Yucatan for fraud, indemnification, and other claims, and seeking no less than $80 million in damages. The Company has since reached settlements with several of the cross-defendants, pursuant to which the settling cross-defendants agreed that certain of the shares of stock they received when the Company acquired Yucatan be sold and the proceeds paid to the Company. The matter is proceeding against the Plaintiff and the remaining cross-defendants.

On November 16, 2023, the Company and the U.S. Department of Justice (the "DOJ") executed a letter ("Declination Letter") in which the DOJ has declined to prosecute the Company for violations of the Foreign Corrupt Practices Act (the "FCPA") involving the Company's formerly-held subsidiary, Yucatan Foods L.P. ("Yucatan"). Pursuant to the Declination Letter, in connection with the DOJ's declination to prosecute, the Company has agreed to pay disgorgement in the amount of $406,505, and to continue to fully cooperate with any ongoing government investigations and any prosecutions that might result in the future.

At this stage, the ultimate outcome of these or any other investigations, legal actions, or potential claims that may arise from the matters under investigation is uncertain and the Company cannot reasonably predict the timing or outcomes, or estimate the amount of net loss after indemnification, or its effect, if any, on its financial statements. Separately, there are indemnification provisions in the purchase agreement that may allow the Company to recover costs for breach of the purchase agreement from the seller. Because recovery of amounts is contingent upon a legal settlement, no amounts have been recorded as recoverable costs through May 28, 2023.

During the third quarter of fiscal year 2021 the Company reached a resolution with its insurance carrier that resulted in a recovery of $1.6 million which is recorded as a reduction of selling, general and administrative in the Consolidated Statements of Operations for the fiscal year ended May 30, 2021. Absent further material developments in the investigation, the Company does not expect additional material recovery from the insurance carrier.

*SEC Subpoena*

The Chicago Regional Office of the SEC has issued a subpoena to the Company seeking documents and information concerning the Restatement. The Company is in the process of responding to the subpoena and intends to cooperate with the SEC. We cannot predict the duration or outcome of this matter at this time.

*Other Litigation Matters*

On February 14, 2020, a complaint was filed against the Company, Curation Foods, the Company's CEO at the time, Albert Bolles, the Company's former CFO Gregory Skinner, and other defendants in Santa Barbara County Superior Court, entitled Pacific Harvest, Inc., et al. v. Curation Foods, Inc., et al. (No. 20CV00920). The case was brought by Pacific Harvest, Inc. ("Pacific") and Rancho Harvest, Inc. ("Rancho"), two related companies that have provided labor and employee staffing services to Curation Foods. Among other things, Pacific and Rancho allege that Curation Foods wrongfully decreased its use of Pacific's staffing services and misappropriated Pacific's trade secrets when Curation Foods increased its use of another staffing company and transitioned Pacific's employees to the other staffing company. Pacific and Rancho also allege that Curation Foods breached agreements between the parties related to a loan from Curation Foods, on which Pacific and Rancho have ceased making payments. Pacific Harvest and Rancho asserted claims for breach of contract, breach of the implied covenant of good faith and fair dealing, intentional interference with contracts and potential economic advantage, misappropriation of trade secrets under California's Uniform Trade Secrets Act, business practices in violation of California Unfair Competition Law, fraud, defamation, violation of California Usury Law, breach of fiduciary duty, and declaratory relief regarding the parties' rights and obligations under certain of the parties' contracts. On March 15, 2021, the Company executed a settlement agreement related to this matter. In connection with the settlement agreement, the Company recorded a $1.8 million charge after considering the total settlement amount and insurance recoveries, and this amount is included in Legal settlement charge in the Consolidated Statements of Operations for the fiscal year ended May 30, 2021. The final settlement amount was paid to the plaintiffs by Curation Foods, its co-defendants, and insurers on April 14, 2021. Pursuant to the settlement agreement, the case was dismissed with prejudice on April 23, 2021.

In June of 2021 a complaint was filed against the company alleging multiple wage and hour claims. On June 6, 2022 the Company reached an agreement to settle all causes of action alleged by the Plaintiff under the California Labor Code, the California Business and Professionals Code, the applicable Wage Order, and the Private Attorneys General Act (the "PAGA"). In connection with the settlement agreement the Company recorded a $0.5 million charge, and this amount is included in Loss from discontinued operations costs in the Consolidated Statements of Operations for the fiscal year ended May 28, 2023.

Table of Contents

**10.  Business Segment Reporting**

Lifecore Biomedical operates as one reportable segment, Lifecore, which is described in further detail below. This is based on the objectives of the business and how our chief operating decision maker (CODM), the President and Chief Executive Officer, monitors operating performance and allocates resources.

*Change in Reportable Segments*

The Company previously operated in principally two reportable segments, Lifecore and Curation, and disclosed Other which included corporate activities. During the fourth quarter of fiscal year 2023, in connection with the previously announced strategic shift and upon the sale of Yucatan and O Olive, the Company has ceased to operate the Curation Foods business. As a result, the Company changed the level of detail at which our CODM regularly reviews and manages the businesses, resulting in a change to our reportable segments. With the exit of the Curation Foods business, the "Curation" segment ceased to exist; and "Other", which previously included corporate general, interest, income tax and other general and administrative expenses, was incorporated into the single "Lifecore" segment.

We now manage and report our operating results through one reportable segment: Lifecore. This change allows us to better align our business models, resources, and cost structure to the specific current and future growth of our business, while maintaining the necessary information and transparency to our stockholders. Our historical segment information has been recast to conform to the current segment structure.

**11.  Discontinued Operations**

As discussed in Note 1 – Organization, Basis of Presentation, and Summary of Significant Accounting Policies - Discontinued Operations - O Olive Sale, Yucatan Disposition, BreatheWay Disposition and Eat Smart Disposition, during fiscal year 2023 we completed the O Olive Sale, Yucatan Disposition and BreatheWay Disposition, and during fiscal year 2022 we completed the Eat Smart Disposition. The accounting requirements for reporting the Eat Smart, Yucatan and O Olive businesses as discontinued operations were met when the Eat Smart Disposition, Yucatan Disposition and O Olive Sale were completed on each respective closing date. The BreatheWay Disposition did not meet the requirements for reporting the businesses as discontinued operations; therefore, the amounts are included in continuing operations for the years ended May 28 2023, May 29, 2022 and May 30, 2021 relate to BreatheWay. Accordingly, the consolidated financial statements and notes to the consolidated financial statements reflect the results of the Eat Smart, Yucatan and O Olive businesses as a discontinued operation for the periods presented.

Table of Contents

The key components of loss from discontinued operations for the fiscal years ended May 28, 2023, May 29, 2022, and May 30, 2021 were as follows (in thousands):

| | Year Ended | | | | |
|---|---|---|---|---|---|
| | May 28, 2023 | | May 29, 2022 | | May 30, 202 |
| | | | As Restated | | As Restated |
| Product sales | $ | 49,988 | $ | 261,311 | $ 4 |
| Cost of product sales | | 51,175 | | 248,670 | 4 |
| Gross profit | | (1,187) | | 12,641 | |
| Operating costs and expenses: | | | | | |
| Research and development | | 220 | | 2,441 | |
| Selling, general and administrative | | 10,143 | | 24,423 | |
| Impairment of goodwill and long-lived and indefinite-lived assets | | 1,300 | | 78,146 | |
| Legal settlement charge | | 407 | | — | |
| Loss on Sale of Eat Smart | | — | | 336 | |
| Loss on Sale of Yucatan | | 20,663 | | — | |
| Loss on Sale of O Olive | | 319 | | — | |
| Gain on Sale of BreatheWay | | — | | — | |
| Restructuring costs | | 1,255 | | 6,542 | |
| Total operating costs and expenses | | 34,307 | | 111,888 | |
| Operating loss | | (35,494) | | (99,247) | |
| Dividend income | | — | | — | |
| Interest expenses | | — | | (2,682) | |
| Other expense, net | | 167 | | — | |
| Loss from discontinued operations before taxes | | (35,327) | | (101,929) | ( |
| Income tax benefit | | — | | 690 | |
| Loss from discontinued operations, net of tax | $ | (35,327) | $ | (101,239) | $ |

Cash provided by (used in) operating activities by the O Olive, Yucatan, and Eat Smart businesses totaled $0.1 million, $(13.6) million, and $22.0 thousand for the years ended May 28, 2023, May 29, 2022, and May 30, 2021, respectively.

Cash provided by (used in) investing activities from the O Olive, Yucatan, and Eat Smart businesses totaled $(42.0) thousand, $105.3 million, and $5.3 million for the years ended May 28, 2023, May 29, 2022, and May 30, 2021, respectively.

Depreciation and amortization expense of the O Olive, Yucatan, and Eat Smart businesses totaled $0.4 million, $7.6 million, and $11.2 million for the years ended May 28, 2023, May 29, 2022, and May 30, 2021, respectively.

Capital expenditures of the O Olive, Yucatan, and Eat Smart businesses totaled $42.0 thousand, $4.5 million, and $7.6 million for the years ended May 28, 2023, May 29, 2022, and May 30, 2021, respectively.

Table of Contents

The carrying amounts of the major classes of assets and liabilities of O Olive and Yucatan businesses included in assets and liabilities of discontinued operations are as follows (in thousands):

|  | May 29, 2022 |
|---|---|
|  | As Restated |
| **ASSETS** |  |
| Cash and cash equivalents | $ 652 |
| Accounts receivable, less allowance for credit losses | 9,336 |
| Inventories | 26,012 |
| Prepaid expenses and other current assets | 3,310 |
| Total current assets, discontinued operations | 39,310 |
| Property and equipment, net | 3,896 |
| Operating lease right-of-use assets | 2,933 |
| Trademarks/tradenames, net | 4,500 |
| Customer relationships, net | 1,400 |
| Other assets | 113 |
| Total other assets, discontinued operations | 12,842 |
| Total assets, discontinued operations | $ 52,152 |
|  |  |
| **LIABILITIES** |  |
| Accounts payable | $ 2,850 |
| Accrued compensation | 297 |
| Other accrued liabilities | 939 |
| Current portion of lease liabilities | 658 |
| Total current liabilities, discontinued operations | 4,744 |
| Long-term lease liabilities | 2,325 |
| Non-current liabilities, discontinued operations | 2,325 |
| Total liabilities, discontinued operations | $ 7,069 |

## 12. Restructuring Costs

During fiscal year 2020, the Company announced a restructuring plan to drive enhanced profitability, focus the business on its strategic assets and redesign the organization to be the appropriate size to compete and thrive. This includes a reduction-in-force, a reduction in leased office spaces and the sale of non-strategic assets.

The following table summarizes the restructuring costs recognized in the Company's Consolidated Statements of Operations for the fiscal year ended May 28, 2023:

| (In thousands)<br>Year Ended May 28, 2023 | May 28, 2023 | For the Year Ended<br>May 29, 2022<br>As Restated | May 30, 2021<br>As Restated |
|---|---|---|---|
| Asset write-off costs | $ — | $ 3,127 | $ 8,359 |
| Employee severance and benefit costs | 2,542 | 405 | 180 |
| Lease costs | 96 | 2,072 | 1,774 |
| Other restructuring costs | 1,546 | 2,755 | 3,042 |
| Total restructuring costs | $ 4,184 | $ 8,359 | $ 13,355 |

Table of Contents

*Asset Write-off Costs*

Asset write-off costs are costs related to impairment or disposal of property and equipment as part of the Company's restructuring plan to drive enhanced profitability, focus the business on its strategic assets and redesign the organization to be the appropriate size to compete and thrive. These costs are included in restructuring costs within the Consolidated Statements of Operations.

In the fourth quarter of fiscal year 2020, the Company recognized a $1.9 million impairment loss related to BreatheWay equipment and an additional $1.9 million impairment loss related to BreatheWay equipment in the third quarter of fiscal year 2021, both as a result of our changing business model driven by our restructuring plan.

The Company leases its main office located in Santa Maria, California (the "Santa Maria Office"). During the third quarter of fiscal year 2022, the Company approved a plan to explore opportunities to sub lease its Santa Maria Office. The Santa Maria Office assets, included as lease hold improvements within property and equipment, net, had been designated as held for use within the Consolidated Balance Sheets as of May 29, 2022, as no finalized plan for disposition existed at the balance sheet date. The Company recognized a $5.3 million impairment loss, which is included in Restructuring costs within the Consolidated Statements of Operations ($3.7 million included in asset write-off costs related to lease hold improvements impairment and $1.6 million included in lease costs related to right-of-use asset impairment) for the year ended May 29, 2022. The Company executed a sub-lease in March 2023 with plans to sublease additional space within the first half of fiscal year 2024.

*Employee Severance and Benefit Costs*

Employee severance and benefit costs are costs incurred as a result of reduction-in-force driven by our restructuring plan and closure of offices and facilities. These costs were driven primarily by a reduction-in-force related to our Curation Foods business.

*Lease Costs*

In August 2020, the Company closed its leased Santa Clara, California office and entered into a sublease agreement. In the fourth quarter of fiscal year 2020 the Company closed its leased Los Angeles, California office and plans to sublease the office.

*Other restructuring costs*

Other restructuring costs primarily related to consulting costs to execute the Company's restructuring plan to drive enhanced profitability, focus the business on its strategic assets, and redesign the organization to be the appropriate size to compete and thrive.

The restructuring plan has been substantially completed as of May 28, 2023. The following table summarizes the restructuring costs recognized in the Company's Consolidated Statements of Operations since inception of the restructuring plan in fiscal year 2020 through the fiscal year ended May 28, 2023, excluding discontinued operations:

| (In thousands) | Total |
|---|---|
| Asset write-off costs | $ 13,893 |
| Employee severance and benefit costs | 4,099 |
| Lease costs | 4,114 |
| Other restructuring costs | 7,850 |
| Total restructuring costs | $ 29,956 |

108

Table of Contents

**13**.  **Correction of Errors in Previously Reported Fiscal Year 2022 and 2021 Annual Financial Statements**

The Company is restating (the "Restatement") the previously issued consolidated financial statements as of and for the fiscal years ended May 29, 2022 ("FY22") and May 30, 2021 ("FY21") included in the Company's Annual Report on Form 10-K/A filed with the Securities and Exchange Commission (the "SEC"), the Company's unaudited consolidated financial statements as of and for the periods ending August 30, 2020, November 29, 2020, February 28, 2021, August 29, 2021, November 28, 2021, February 27, 2022, August 28, 2022, November 27, 2022 and February 26, 2023 included in the Company's Quarterly Reports on Form 10-Q filed with the SEC as presented in note 14. Unaudited Quarterly Consolidated Financial Information (collectively, the "Non-Reliance Periods").

The following descriptions of the restatement adjustments within the respective Non-Reliance Periods exclude a description of errors previously identified and concluded as immaterial that were also corrected as part of the restatement. The more significant adjustments to the Lifecore segment financial statements, are described as follows:

1.  The Company restated the Lifecore segment revenues and cost of sales in FY22 and FY21 to gross up revenues and cost of sales for certain performance obligations the Company acted as a principal in the arrangements.

2.  The Company restated inventories and cost of sales to write down inventories to their net realizable value in FY22 and FY21 which reduced inventories and increased cost of sales during those periods.

3.  The Company restated property and equipment and interest expense to record capitalized interest on assets under construction in FY22 and FY21 which increased property and equipment and reduced interest expense during those periods.

4.  The Company restated FY21 opening retained earnings to account for the cumulative effect of the above restatements.

The more significant restatement adjustments to the Company's former Curation Foods segment financial information is described as follows:

1.  The Company restated FY21 opening retained earnings related to its former Curation Foods businesses non-current other receivables that were not collectable prior to the fiscal year periods presented in the consolidated FY23 financial statements.

2.  The Company restated the presentation of certain operating costs and expenses of continuing operations and discontinued operations affecting FY22 and FY21.

In addition to the errors described above, the Company corrected certain items that were previously uncorrected and immaterial adjustments to prior periods, but are now being corrected as a part of the restatement.

**Description of Annual Restatement Tables**

The following tables present the impact of the restatement on our previously reported consolidated statements of operations, comprehensive loss, balance sheet, convertible preferred stock and stockholder's equity (deficit), cash flows, and certain disclosures for the two years ended May 29, 2022, for which the values were derived from our Annual Report on Form 10-K for the fiscal year ended May 29, 2022 filed on September 14, 2022, as amended by Amendment No. 1 to Annual Report on Form 10-K/A for the fiscal year ended May 29, 2022 filed on March 16, 2023. The tables present the amounts as previously reported in the respective filings, adjustments to restate (restatement), as restated, and then reclassifications for discontinued operations to conform to the presentation in the consolidated financial statements as of and for the fiscal year ended May 28, 2023.

Table of Contents

**As of and for the year ended May 29, 2022**

The effects of the restatement on the consolidated balance sheet as of May 29, 2022 are summarized in the following table:

110

Table of Contents

**As of and for the year ended May 29, 2022**

The effects of the restatement on the consolidated balance sheet as of May 29, 2022 are summarized in the following table:

Table of Contents

| (in thousands) | May 29, 2022 | | | | |
|---|---|---|---|---|---|
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| **ASSETS** | | | | | |
| Current Assets: | | | | | |
| Cash and cash equivalents | $ 1,643 | $ — | $ 1,643 | $ (652) | $ 991 |
| Accounts receivable, net | 48,172 | (522) | 47,650 | (9,336) | 38,314 |
| Inventories | 66,845 | (4,833) | 62,012 | (26,012) | 36,000 |
| Prepaid expenses and other current assets | 7,052 | (1,689) | 5,363 | (3,310) | 2,053 |
| Current Assets, discontinued operations | — | — | — | 39,310 | 39,310 |
| Total Current Assets | 123,712 | (7,044) | 116,668 | — | 116,668 |
| | | | | | |
| Property and equipment, net | 118,531 | 4,035 | 122,566 | (3,896) | 118,670 |
| Operating lease right-of-use assets | 8,580 | (94) | 8,486 | (2,933) | 5,553 |
| Goodwill | 13,881 | — | 13,881 | — | 13,881 |
| Trademarks/tradenames, net | 8,700 | — | 8,700 | (4,500) | 4,200 |
| Customer relationships, net | 1,400 | — | 1,400 | (1,400) | — |
| Other assets | 3,002 | — | 3,002 | (113) | 2,889 |
| Non-current Assets, discontinued operations | — | — | — | 12,842 | 12,842 |
| Total Assets | $ 277,806 | $ (3,103) | $ 274,703 | $ — | $ 274,703 |
| | | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | |
| Current Liabilities: | | | | | |
| Accounts payable | $ 15,802 | $ — | $ 15,802 | $ (2,850) | $ 12,952 |
| Accrued compensation | 9,238 | — | 9,238 | (297) | 8,941 |
| Other accrued liabilities | 7,647 | (229) | 7,418 | (939) | 6,479 |
| Current portion of lease liabilities | 5,026 | — | 5,026 | (658) | 4,368 |
| Deferred revenue | 919 | — | 919 | — | 919 |
| Line of credit | 40,000 | — | 40,000 | — | 40,000 |
| Current portion of long-term debt, net | 98,178 | — | 98,178 | — | 98,178 |
| Current liabilities, discontinued operations | — | — | — | 4,744 | 4,744 |
| Total Current Liabilities | 176,810 | (229) | 176,581 | — | 176,581 |
| | | | | | |
| Long-term lease liabilities | 9,983 | — | 9,983 | (2,325) | 7,658 |
| Deferred taxes, net | 126 | — | 126 | — | 126 |
| Other non-current liabilities | 190 | — | 190 | — | 190 |
| Non-current liabilities, discontinued operations | — | — | — | 2,325 | 2,325 |
| Total Liabilities | 187,109 | (229) | 186,880 | — | 186,880 |
| | | | | | |
| Stockholders' Equity: | | | | | |
| Common stock, $0.001 par value; 50,000 shares authorized | 30 | — | 30 | — | 30 |
| Additional paid-in capital | 167,352 | — | 167,352 | — | 167,352 |
| Accumulated deficit | (76,099) | (2,874) | (78,973) | — | (78,973) |
| Accumulated other comprehensive loss | (586) | — | (586) | — | (586) |
| Total Stockholders' Equity | 90,697 | (2,874) | 87,823 | — | 87,823 |
| Total Liabilities and Stockholders' Equity | $ 277,806 | $ (3,103) | $ 274,703 | $ — | $ 274,703 |

111

Table of Contents

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the year ended May 29, 2022 are summarized in the following table:

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| | | | Year ended May 29, 2022 | | |
| Product sales | $ 185,786 | $ 40 | $ 185,826 | $ (74,556) | $ 111,270 |
| Cost of product sales | 135,416 | 3,903 | 139,319 | (67,115) | 72,204 |
| Gross profit | 50,370 | (3,863) | 46,507 | (7,441) | 39,066 |
| Operating costs and expenses: | | | | | |
| Research and development | 7,841 | 521 | 8,362 | (523) | 7,839 |
| Selling, general and administrative | 46,127 | (395) | 45,732 | (11,073) | 34,659 |
| Impairment of goodwill and long-lived and indefinite-lived assets | 46,089 | — | 46,089 | (46,089) | — |
| Restructuring costs | 8,961 | (602) | 8,359 | — | 8,359 |
| Total operating costs and expenses | 109,018 | (476) | 108,542 | (57,685) | 50,857 |
| Operating (loss) income | (58,648) | (3,387) | (62,035) | 50,244 | (11,791) |
| | | | | | |
| Interest income | 81 | — | 81 | — | 81 |
| Interest expense | (17,357) | 1,806 | (15,551) | — | (15,551) |
| Transition services income | 5,814 | — | 5,814 | — | 5,814 |
| Other expense | 641 | 119 | 760 | — | 760 |
| Net (loss) income from continuing operations before taxes | (69,469) | (1,462) | (70,931) | 50,244 | (20,687) |
| Income tax benefit (provision) | 5,945 | (287) | 5,658 | (447) | 5,211 |
| Net (loss) income from continuing operations | (63,524) | (1,749) | (65,273) | 49,797 | (15,476) |
| | | | | | |
| Discontinued operations: | | | | | |
| Loss from discontinued operations | (51,276) | (409) | (51,685) | (50,244) | (101,929) |
| Income tax benefit | 121 | 122 | 243 | 447 | 690 |
| Loss from discontinued operations, net of tax | (51,155) | (287) | (51,442) | (49,797) | (101,239) |
| Net loss | (114,679) | (2,036) | (116,715) | — | (116,715) |
| | | | | | |
| Basic net (loss) income per share: | | | | | |
| Loss from continuing operations | $ (2.16) | $ (0.06) | $ (2.22) | $ 1.69 | $ (0.53) |
| Loss from discontinued operations | $ (1.74) | $ (0.01) | $ (1.75) | $ (1.69) | $ (3.44) |
| Total basic loss income per share | $ (3.90) | $ (0.07) | $ (3.97) | $ — | $ (3.97) |
| | | | | | |
| Diluted net loss per share: | | | | | |
| Loss from continuing operations | $ (2.16) | $ (0.06) | $ (2.22) | $ 1.69 | $ (0.53) |
| Loss from discontinued operations | $ (1.74) | $ (0.01) | $ (1.75) | $ (1.69) | $ (3.44) |
| Total diluted net loss per share | $ (3.90) | $ (0.07) | $ (3.97) | $ — | $ (3.97) |
| | | | | | |
| Shares used in per share computation | | | | | |
| Basic | 29,466 | — | 29,466 | — | 29,466 |
| Diluted | 29,466 | — | 29,466 | — | 29,466 |

112

Table of Contents

| (in thousands) | Year ended May 29, 2022 | | | | |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Net loss applicable to common shareholders | $ (114,679) | $ (2,036) | $ (116,715) | $ — | $ (116,715) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps (net of tax effect of $(430)) | $ 772 | $ — | $ 772 | $ — | $ 772 |
| Other comprehensive (loss) income, net of tax | $ 772 | $ — | $ 772 | $ — | $ 772 |
| Total comprehensive (loss) income | $ (113,907) | $ (2,036) | $ (115,943) | $ — | $ (115,943) |

The effects of the restatement on the consolidated statement of stockholders' equity (deficit) for the year ended May 29, 2022 are summarized in the following table:

| (in thousands, except per share amounts) | Common Stock | | Additional Paid-in Capital | Retained Earnings (Accumulated Deficit) | Accumulated Other Comprehensive Loss | Total Stockholders' Equity |
| | Shares | Amount | | | | |
|---|---|---|---|---|---|---|
| **As Reported** | | | | | | |
| Balance at May 30, 2021 | 29,333 | $ 29 | $ 165,533 | $ 38,580 | $ (1,358) | $ 202,784 |
| Issuance of stock under stock plans, net of shares withheld | 180 | 1 | — | — | — | 1 |
| Taxes paid by Company for employee stock plans | — | — | (789) | — | — | (789) |
| Stock-based compensation | — | — | 2,608 | — | — | 2,608 |
| Net loss | — | — | — | (114,679) | — | (114,679) |
| Other comprehensive income, net of tax | — | — | — | — | 772 | 772 |
| Balance at May 29, 2022 | 29,513 | $ 30 | $ 167,352 | $ (76,099) | $ (586) | $ 90,697 |
| | | | | | | |
| **Restatements Adjustments** | | | | | | |
| Opening retained earnings | — | — | — | (838) | — | (838) |
| Net loss | — | — | — | (2,036) | — | (2,036) |
| | | | | | | |
| **As Restated** | | | | | | |
| Balance at May 30, 2021 | 29,333 | $ 29 | $ 165,533 | $ 37,742 | $ (1,358) | $ 201,946 |
| Issuance of stock under stock plans, net of shares withheld | 180 | 1 | | — | — | 1 |
| Taxes paid by Company for employee stock plans | — | — | (789) | — | — | (789) |
| Stock-based compensation | — | — | 2,608 | — | — | 2,608 |
| Net loss | — | — | — | (116,715) | — | (116,715) |
| Other comprehensive income, net of tax | — | — | — | — | 772 | 772 |
| Balance at May 29, 2022 | 29,513 | $ 30 | $ 167,352 | $ (78,973) | $ (586) | $ 87,823 |

113

Table of Contents

The effects of the restatement on the consolidated statement of cash flows for the year ended May 29, 2022 are summarized in the following table:

| | Year Ended May 29, 2022 | | |
| | As Reported | Restatement Adjustment | As Restated |
|---|---|---|---|
| Cash flows from operating activities: | | | |
| Net loss | $ (114,679) | $ (2,036) | $ (116,715) |
| Adjustments to reconcile net loss to net cash (used in) provided by operating activities: | | | |
| Impairment of goodwill and long-lived and indefinite-lived assets | 78,146 | — | 78,146 |
| Depreciation, amortization of intangibles, debt costs and right-of-use assets | 17,884 | 177 | 18,061 |
| Deferred taxes | (6,990) | 165 | (6,825) |
| Loss on disposal of property and equipment related to restructuring, net | 5,185 | — | 5,185 |
| Stock-based compensation expense | 2,608 | — | 2,608 |
| Loss on sale of Eat Smart | 336 | — | 336 |
| Net loss on disposal of property and equipment held and used | 152 | — | 152 |
| Provision for expected credit losses | (14) | — | (14) |
| Other, net | (426) | — | (426) |
| Changes in current assets and current liabilities: | | | |
| Accounts receivable, net | (6,138) | — | (6,138) |
| Inventory | (5,960) | 3,780 | (2,180) |
| Prepaid expenses and other current assets | (602) | (87) | (689) |
| Accounts payable | 9,343 | — | 9,343 |
| Accrued compensation | (2,546) | — | (2,546) |
| Other accrued liabilities | (680) | (193) | (873) |
| Deferred revenue | (18) | — | (18) |
| Net cash (used in) provided by operating activities | (24,399) | 1,806 | (22,593) |
| Cash flows from investing activities: | | | |
| Proceeds from the Sale of Eat Smart | 73,500 | — | 73,500 |
| Eat Smart sale net working capital adjustment | (9,839) | — | (9,839) |
| Proceeds from sale of investment in non-public company | 45,100 | — | 45,100 |
| Purchases of property and equipment | (28,134) | (1,806) | (29,940) |
| Proceeds from sales of property and equipment | 1,141 | — | 1,141 |
| Net cash provided by (used in) investing activities | 81,768 | (1,806) | 79,962 |
| Cash flows from financing activities: | | | |
| Proceeds from long-term debt | 20,000 | — | 20,000 |
| Payments on long-term debt | (86,411) | — | (86,411) |
| Proceeds from line of credit | 55,111 | — | 55,111 |
| Payments on line of credit | (44,111) | — | (44,111) |
| Payments for debt issuance costs | (821) | — | (821) |
| Taxes paid by Company for employee stock plans | (789) | — | (789) |
| Net cash used in financing activities | (57,021) | — | (57,021) |
| Net increase in cash, cash equivalents and restricted cash | 348 | — | 348 |
| Cash, cash equivalents and restricted cash, beginning of period | 1,295 | — | 1,295 |
| Cash, cash equivalents and restricted cash, end of period | $ 1,643 | $ — | $ 1,643 |

114

Table of Contents

The effects of this error on our previously reported fiscal year 2022 changes in the Company's allowance for sales returns and credit losses for the year ended May 29, 2022 as presented in the Company's fiscal year 2022 Annual Report on Form 10-K/A Note 1, are as follows:

| (in thousands) | Year Ended May 29, 2022 | | | |
| --- | --- | --- | --- | --- |
| | Balance at beginning of period | Provision (benefit) for expected credit losses | Write offs, net of recoveries | Balance at end of period |
| Year ended May 29, 2022, As Reported | $ 85 | (14) | (6) $ | 65 |
| Restatement Adjustment | $ 522 | — | — $ | 522 |
| Year ended May 29, 2022, As Restated | $ 607 | (14) | (6) $ | 587 |
| Discontinued Operations | $ (85) | 14 | 6 $ | (65) |
| Year ended May 29, 2022, As Restated, after Discontinued Operations | $ 522 | — | — $ | 522 |

The effects of this error on our previously reported fiscal year 2022 inventories as of May 29, 2022 as presented in the Company's fiscal year 2022 Annual Report on Form 10-K/A Note 1, are as follows:

| (in thousands) | May 29, 2022 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Finished goods | $ 33,029 | $ (3) | $ 33,026 | $ (19,629) | $ 13,397 |
| Raw materials | 24,221 | (2,393) | 21,828 | (6,340) | 15,488 |
| Work in progress | 9,595 | (2,437) | 7,158 | (43) | 7,115 |
| Total inventories | $ 66,845 | $ (4,833) | $ 62,012 | $ (26,012) | $ 36,000 |

The effects of this error on our previously reported fiscal year 2022 basic and diluted net loss per share for the year ended May 29, 2022 as presented in the Company's fiscal year 2022 Annual Report on Form 10-K/A Note 1, are as follows:

| (in thousands) | Year ended May 29, 2022 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Numerator: | | | | | |
| Net loss applicable to Common Stockholders | $ (114,679) | $ (2,036) | $ (116,715) | $ — | $ (116,715) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 29,466 | — | 29,466 | — | 29,466 |
| Weighted average shares for diluted net income per share | 29,466 | — | 29,466 | — | 29,466 |
| | | | | | |
| Diluted net loss per share | $ (3.90) | $ (0.07) | $ (3.97) | $ — | $ (3.97) |

The effects of this error on our previously reported fiscal year 2022 disaggregated revenue for the year ended May 29, 2022 as presented in the Company's fiscal year 2022 Annual Report on Form 10-K/A Note 1, are as follows:

115

Table of Contents

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Contact development and manufacturing organization | $ 86,313 | $ 40 | $ 86,353 | $ — | $ 86,353 |
| Fermentation | 23,007 | — | 23,007 | — | 23,007 |
| Total | $ 109,320 | $ 40 | $ 109,360 | $ — | $ 109,360 |

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Avocado Products | $ 65,269 | $ — | $ 65,269 | $ (65,269) | $ — |
| Olive oil and vinegars | 9,287 | — | 9,287 | (9,287) | — |
| Technology | 1,910 | — | 1,910 | — | 1,910 |
| Total | $ 76,466 | $ — | $ 76,466 | $ (74,556) | $ 1,910 |

The effects of this error on our previously reported fiscal year 2022 property and equipment, net as of May 29, 2022 as presented in the Company's fiscal year 2022 Annual Report on Form 10-K/A Note 3, are as follows:

| | May 29, 2022 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Land | $ 3,710 | $ — | $ 3,710 | $ — | $ 3,710 |
| Buildings | 58,359 | — | 58,359 | — | 58,359 |
| Leasehold improvements | 5,143 | — | 5,143 | (1,124) | 4,019 |
| Computers, capitalized software, machinery, equipment and autos | 74,974 | — | 74,974 | (4,512) | 70,462 |
| Furniture and fixtures | 2,099 | — | 2,099 | (8) | 2,091 |
| Construction in process | 22,786 | 4,118 | 26,904 | (12) | 26,892 |
| Gross property and equipment | 167,071 | 4,118 | 171,189 | (5,656) | 165,533 |
| Less accumulated depreciation and amortization | (48,540) | (83) | (48,623) | 1,760 | (46,863) |
| Net property and equipment | $ 118,531 | $ 4,035 | $ 122,566 | $ (3,896) | $ 118,670 |

The effects of this error on our previously reported fiscal year 2022 income taxes as of and for the year ended May 29, 2022 as presented in the Company's fiscal year 2022 Annual Report on Form 10-K/A Note 7, are as follows:

116

Table of Contents

| (in thousands) | For the Year Ended May 29, 2022 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Current: | | | | | |
| State | 23 | — | 23 | — | 23 |
| Foreign | 356 | — | 356 | — | 356 |
| | 379 | — | 379 | — | 379 |
| | | | | | |
| Deferred: | | | | | |
| Federal | $ (5,670) | $ 287 | $ (5,383) | $ 447 | $ (4,936) |
| State | (654) | — | (654) | — | (654) |
| | (6,324) | 287 | (6,037) | 447 | (5,590) |
| Total (provision) benefit for income taxes | (5,945) | 287 | (5,658) | 447 | (5,211) |

| (in thousands) | For the Year Ended May 29, 2022 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Tax at U.S. statutory rate | $ (14,548) | $ (288) | $ (14,836) | $ 10,492 | $ (4,344) |
| State income taxes, net of federal benefit | (2,195) | (44) | (2,239) | 1,601 | (638) |
| Change in valuation allowance | 10,134 | 634 | 10,768 | (11,833) | (1,065) |
| Tax credit carryforwards | (436) | — | (436) | — | (436) |
| Other compensation-related activity | 234 | — | 234 | — | 234 |
| Impairment of goodwill | 2,347 | — | 2,347 | — | 2,347 |
| Foreign rate differential | (496) | — | (496) | — | (496) |
| Other | (985) | (15) | (1,000) | 187 | (813) |
| Income tax (expense) benefit | $ (5,945) | $ 287 | $ (5,658) | $ 447 | $ (5,211) |

117

Table of Contents

| (in thousands) | As of May 29, 2022 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Deferred tax assets: | | | | | |
| Accruals and reserves | $ 867 | $ 886 | $ 1,753 | $ — | $ 1,753 |
| Net operating loss carryforwards | 28,558 | 399 | 28,957 | — | 28,957 |
| Stock-based compensation | 880 | — | 880 | — | 880 |
| Research and AMT credit carryforwards | 5,611 | — | 5,611 | — | 5,611 |
| Lease Liability | 2,874 | — | 2,874 | — | 2,874 |
| Limitations on business interest expense | 4,245 | (741) | 3,504 | — | 3,504 |
| Goodwill and other indefinite life intangibles | 2,745 | — | 2,745 | — | 2,745 |
| Other | 750 | 2 | 752 | — | 752 |
| Gross deferred tax assets | 46,530 | 546 | 47,076 | — | 47,076 |
| Valuation Allowance | (35,942) | (589) | (36,531) | — | (36,531) |
| Net deferred tax assets | 10,588 | (43) | 10,545 | — | 10,545 |
| | | | | | |
| Deferred tax liabilities: | | | | | |
| Depreciation and amortization | (8,614) | 20 | (8,594) | — | (8,594) |
| Right of use asset | (2,100) | 23 | (2,077) | — | (2,077) |
| Deferred tax liabilities | (10,714) | 43 | (10,671) | — | (10,671) |
| | | | | | |
| Net deferred tax liabilities | $ (126) | $ — | $ (126) | $ — | $ (126) |

| (in thousands) | As of May 29, 2022 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Unrecognized tax benefits – beginning of the period | $ 942 | $ 16 | $ 958 | $ — | $ 958 |
| Gross increases – current-period tax positions | 83 | — | 83 | — | 83 |
| Unrecognized tax benefits – end of the period | $ 1,025 | $ 16 | $ 1,041 | $ — | $ 1,041 |

118

Table of Contents

The effects of this error on our previously reported fiscal year 2022 segment reporting for the year ended May 29, 2022 as presented in the Company's fiscal year 2022 Annual Report on Form 10-K/A Note 10, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the period ending year ended May 29, 2022. Refer to Note 13 for the related income statement line items reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| (in thousands) | | Lifecore | | Curation Foods | | Other | | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | For the Year Ended May 29, 2022 | | | | |
| Year Ended May 29, 2022, As Reported | | | | | | | | |
| Net sales | $ | 109,320 | $ | 76,466 | $ | — | $ | 185,786 |
| Gross profit | | 43,746 | | 6,624 | | — | | 50,370 |
| Net income (loss) from continuing operations | | 16,675 | | (47,783) | | (32,416) | | (63,524) |
| Loss from discontinued operations, net of tax | | — | | (48,114) | | (3,041) | | (51,155) |
| Total assets | | 213,969 | | 59,594 | | 4,243 | | 277,806 |
| Depreciation and amortization | | 6,673 | | 4,004 | | 80 | | 10,757 |
| Capital expenditures | | 23,552 | | 2,674 | | — | | 26,226 |
| Interest income | | 72 | | — | | 9 | | 81 |
| Interest expense | | — | | 299 | | 17,058 | | 17,357 |
| Income tax (benefit) expense, continuing operations | | 5,266 | | (13,831) | | 2,620 | | (5,945) |
| Corporate overhead allocation | | 4,484 | | 1,092 | | (5,576) | | — |
| | | | | | | | | |
| *Restatement Adjustments* | | | | | | | | |
| Net sales | | 40 | | — | | — | | 40 |
| Gross profit | | (3,863) | | — | | — | | (3,863) |
| Net (loss) income from continuing operations | | (39) | | (8,411) | | 6,701 | | (1,749) |
| Loss from discontinued operations, net of tax | | — | | (287) | | — | | (287) |
| Total assets | | (1,320) | | (1,783) | | — | | (3,103) |
| Depreciation and amortization | | 83 | | — | | — | | 83 |
| Interest expense | | — | | — | | (1,806) | | (1,806) |
| Income tax (benefit) expense, continuing operations | | (3,824) | | 8,960 | | (4,849) | | 287 |
| | | | | | | | | |
| Year Ended May 29, 2022, As Restated | | | | | | | | |
| Net sales | $ | 109,360 | $ | 76,466 | $ | — | $ | 185,826 |
| Gross profit | | 39,883 | | 6,624 | | — | | 46,507 |
| Net income (loss) from continuing operations | | 16,636 | | (56,194) | | (25,715) | | (65,273) |
| Loss from discontinued operations, net of tax | | — | | (48,401) | | (3,041) | | (51,442) |
| Total assets | | 212,649 | | 57,811 | | 4,243 | | 274,703 |
| Depreciation and amortization | | 6,756 | | 4,004 | | 80 | | 10,840 |
| Capital expenditures | | 23,552 | | 2,674 | | — | | 26,226 |
| Interest income | | 72 | | — | | 9 | | 81 |
| Interest expense | | — | | 299 | | 15,252 | | 15,551 |
| Income tax (benefit) expense, continuing operations | | 1,442 | | (4,871) | | (2,229) | | (5,658) |
| Corporate overhead allocation | | 4,484 | | 1,092 | | (5,576) | | — |

Table of Contents

The effects of this error on our previously reported fiscal year 2021 discontinued operations as of and for the year ended May 30, 2021 as presented in the Company's fiscal year 2022 Annual Report on Form 10-K/A Note 12, are as follows:

| (in thousands) | Eat Smart - As of May 30, 2021 | | |
| --- | --- | --- | --- |
| | As Reported | Restatement | As Restated |
| **ASSETS** | | | |
| Cash and cash equivalents | $ 136 | $ — | $ 136 |
| Accounts receivable, less allowance for credit losses | 28,583 | — | 28,583 |
| Inventories | 6,587 | — | 6,587 |
| Prepaid expenses and other current assets | 2,312 | (515) | 1,797 |
| Total current assets, discontinued operations | 37,618 | (515) | 37,103 |
| | | | |
| Investment in non-public company, fair value | 45,100 | (45,100) | — |
| Property and equipment, net | 59,273 | — | 59,273 |
| Operating lease right-of-use assets | 3,729 | — | 3,729 |
| Goodwill | 35,470 | — | 35,470 |
| Trademarks/tradenames, net | 8,228 | — | 8,228 |
| Customer relationships, net | 2,260 | — | 2,260 |
| Other assets | 80 | — | 80 |
| Total other assets, discontinued operations | 154,140 | (45,100) | 109,040 |
| Total assets, discontinued operations | $ 191,758 | $ (45,615) | $ 146,143 |
| | | | |
| **LIABILITIES** | | | |
| Accounts payable | 31,271 | — | 31,271 |
| Accrued compensation | 4,550 | — | 4,550 |
| Other accrued liabilities | 4,041 | 350 | 4,391 |
| Current portion of lease liabilities | 2,289 | — | 2,289 |
| Deferred revenue | 493 | (350) | 143 |
| Total current liabilities, discontinued operations | 42,644 | — | 42,644 |
| | | | |
| Long-term lease liabilities | 3,252 | — | 3,252 |
| Other non-current liabilities | 729 | — | 729 |
| Non-current liabilities, discontinued operations | 3,981 | — | 3,981 |
| Total liabilities, discontinued operations | $ 46,625 | $ — | $ 46,625 |

The effects of this error on our previously reported fiscal year 2022 restructuring cost for the year ended May 29, 2022 as presented in the Company's fiscal year 2022 Annual Report on Form 10-K/A Note 13, are as follows:

| (in thousands) | May 29, 2022 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Asset write-off costs | $ 3,693 | $ (566) | $ 3,127 | $ — | $ 3,127 |
| Employee severance and benefit costs | 371 | 34 | 405 | — | 405 |
| Lease costs | 2,072 | — | 2,072 | — | 2,072 |
| Other restructuring costs | 2,825 | (70) | 2,755 | — | 2,755 |
| Total restructuring costs | $ 8,961 | $ (602) | $ 8,359 | $ — | $ 8,359 |

120

Table of Contents

|  | May 29, 2022 | | |
|---|---|---|---|
|  | Curation | Other | Total |
| Total restructuring costs, As reported | 6,425 | 2,536 | 8,961 |
| Restatement adjustments | (602) | — | (602) |
| Total restructuring costs, As restated | $ 5,823 | $ 2,536 | $ 8,359 |

121

|  | May 29, 2022 | | |
|---|---|---|---|
|  | Curation | Other | Total |
| Total restructuring costs, As reported | 6,425 | 2,536 | 8,961 |
| Restatement adjustments | (602) | — | (602) |
| Total restructuring costs, As restated | $ 5,823 | $ 2,536 | $ 8,359 |

Table of Contents

**As of and for the year ended May 30, 2021**

The effects of the restatement on the consolidated balance sheet as of May 30, 2021 are summarized in the following table:

122

Table of Contents

**As of and for the year ended May 30, 2021**

The effects of the restatement on the consolidated balance sheet as of May 30, 2021 are summarized in the following table:

Table of Contents

| (in thousands) | As Reported | | Restatement | | As Restated | | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|---|---|---|
| | | | | | May 30, 2021 | | | |
| **ASSETS** | | | | | | | | |
| Current Assets: | | | | | | | | |
| Cash and cash equivalents | $ | 1,159 | $ | — | $ | 1,159 | $ (396) $ | 763 |
| Accounts receivable, net | | 41,430 | | (522) | | 40,908 | (9,317) | 31,591 |
| Inventories | | 63,076 | | (1,053) | | 62,023 | (28,093) | 33,930 |
| Prepaid expenses and other current assets | | 5,038 | | (930) | | 4,108 | (2,606) | 1,502 |
| Current assets, discontinued operations | | 37,618 | | (515) | | 37,103 | 40,412 | 77,515 |
| Total Current Assets | | 148,321 | | (3,020) | | 145,301 | — | 145,301 |
| | | | | | | | | |
| Investment in non-public company, fair value | | — | | 44,769 | | 44,769 | | 44,769 |
| Property and equipment, net | | 120,286 | | 2,312 | | 122,598 | (15,467) | 107,131 |
| Operating lease right-of-use assets | | 17,098 | | — | | 17,098 | (3,562) | 13,536 |
| Goodwill | | 33,916 | | — | | 33,916 | (20,035) | 13,881 |
| Trademarks/tradenames, net | | 17,100 | | — | | 17,100 | (12,900) | 4,200 |
| Customer relationships, net | | 8,532 | | — | | 8,532 | (8,250) | 282 |
| Other assets | | 3,531 | | — | | 3,531 | (113) | 3,418 |
| Non-current assets, discontinued operations | | 154,140 | | (45,100) | | 109,040 | 60,327 | 169,367 |
| Total Assets | $ | 502,924 | $ | (1,039) | $ | 501,885 | $ — $ | 501,885 |
| | | | | | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | |
| Current Liabilities: | | | | | | | | |
| Accounts payable | $ | 16,298 | $ | — | $ | 16,298 | $ (4,676) $ | 11,622 |
| Accrued compensation | | 7,754 | | — | | 7,754 | (254) | 7,500 |
| Other accrued liabilities | | 3,955 | | 314 | | 4,269 | (1,260) | 3,009 |
| Current portion of lease liabilities | | 1,600 | | — | | 1,600 | (623) | 977 |
| Deferred revenue | | 637 | | (350) | | 287 | — | 287 |
| Line of credit | | 29,000 | | — | | 29,000 | | 29,000 |
| Current liabilities, discontinued operations | | 42,644 | | — | | 42,644 | 6,813 | 49,457 |
| Total Current Liabilities | | 101,888 | | (36) | | 101,852 | — | 101,852 |
| | | | | | | | | |
| Long-term debt, net | | 164,902 | | — | | 164,902 | — | 164,902 |
| Long-term lease liabilities | | 20,359 | | — | | 20,359 | (2,984) | 17,375 |
| Deferred taxes, net | | 6,140 | | (165) | | 5,975 | — | 5,975 |
| Other non-current liabilities | | 2,870 | | — | | 2,870 | — | 2,870 |
| Non-current liabilities, discontinued operations | | 3,981 | | — | | 3,981 | 2,984 | 6,965 |
| Total Liabilities | | 300,140 | | (201) | | 299,939 | — | 299,939 |
| | | | | | | | | |
| Stockholders' Equity: | | | | | | | | |
| Common stock, $0.001 par value; 50,000 shares authorized | | 29 | | — | | 29 | — | 29 |
| Additional paid-in capital | | 165,533 | | — | | 165,533 | — | 165,533 |
| Retained earnings (Accumulated deficit) | | 38,580 | | (838) | | 37,742 | — | 37,742 |
| Accumulated other comprehensive loss | | (1,358) | | — | | (1,358) | — | (1,358) |
| Total Stockholders' Equity | | 202,784 | | (838) | | 201,946 | — | 201,946 |
| Total Liabilities and Stockholders' Equity | $ | 502,924 | $ | (1,039) | $ | 501,885 | $ — $ | 501,885 |

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the year ended May 30, 2021 are summarized in the following table:

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| | | For the year ended May 30, 2021 | | | |
| Product sales | $ 171,546 | $ 492 | $ 172,038 | $ (71,164) | $ 100,874 |
| Cost of product sales | 121,075 | 1,025 | 122,100 | (60,163) | 61,937 |
| Gross profit | 50,471 | (533) | 49,938 | (11,001) | 38,937 |
| Operating costs and expenses: | | | | | |
| Research and development | 7,423 | — | 7,423 | (739) | 6,684 |
| Selling, general and administrative | 37,660 | 457 | 38,117 | (10,396) | 27,721 |
| Legal settlement charge | 1,763 | (1,763) | — | — | — |
| Restructuring costs | 3,759 | 9,596 | 13,355 | — | 13,355 |
| Total operating costs and expenses | 50,605 | 8,290 | 58,895 | (11,135) | 47,760 |
| Operating (loss) income | (134) | (8,823) | (8,957) | 134 | (8,823) |
| | | | | | |
| Interest income | 48 | — | 48 | — | 48 |
| Interest expense | (10,387) | 1,454 | (8,933) | — | (8,933) |
| Loss on debt refinancing | (1,110) | — | (1,110) | — | (1,110) |
| Other income (expense), net | 111 | (11,080) | (10,969) | — | (10,969) |
| Net (loss) income from continuing operations before taxes | (11,472) | (18,449) | (29,921) | 134 | (29,787) |
| Income tax benefit (provision) | 1,903 | 4,899 | 6,802 | (452) | 6,350 |
| Net (loss) income from continuing operations | (9,569) | (13,550) | (23,119) | (318) | (23,437) |
| | | | | | |
| Discontinued operations: | | | | | |
| Loss from discontinued operations | (28,994) | 18,839 | (10,155) | (134) | (10,289) |
| Income tax benefit (provision) | 5,898 | (4,918) | 980 | 452 | 1,432 |
| Loss from discontinued operations, net of tax | (23,096) | 13,921 | (9,175) | 318 | (8,857) |
| Net (loss) income | $ (32,665) | $ 371 | $ (32,294) | $ — | $ (32,294) |
| | | | | | |
| Basic net loss per share: | | | | | |
| Loss from continuing operations | $ (0.33) | $ (0.46) | $ (0.79) | $ (0.01) | $ (0.80) |
| Loss from discontinued operations | $ (0.79) | $ 0.48 | $ (0.31) | $ 0.01 | $ (0.30) |
| Total basic net loss per share | $ (1.12) | $ 0.02 | $ (1.10) | $ — | $ (1.10) |
| | | | | | |
| Diluted net loss per share: | | | | | |
| Loss from continuing operations | $ (0.33) | $ (0.46) | $ (0.79) | $ (0.01) | $ (0.80) |
| Loss from discontinued operations | $ (0.79) | $ 0.48 | $ (0.31) | $ 0.01 | $ (0.30) |
| Total diluted net loss per share | $ (1.12) | $ 0.02 | $ (1.10) | $ — | $ (1.10) |
| | | | | | |
| Shares used in per share computation | | | | | |
| Basic | 29,294 | — | 29,294 | — | 29,294 |
| Diluted | 29,294 | — | 29,294 | — | 29,294 |

For the year ended May 30, 2021

124

Table of Contents

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Net loss applicable to common shareholders | $ (32,665) | $ 371 | $ (32,294) | $ — | $ (32,294) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps (net of tax effect of $(455)) | $ 1,450 | $ — | $ 1,450 | $ — | $ 1,450 |
| Other comprehensive income, net of tax | $ 1,450 | $ — | $ 1,450 | $ — | $ 1,450 |
| Total comprehensive (loss) income | $ (31,215) | $ 371 | $ (30,844) | $ — | $ (30,844) |

The effects of the restatement on the consolidated statement of stockholders' equity (deficit) for the year ended May 30, 2021 are summarized in the following table:

| | Common Stock | | Additional Paid-in Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total Stockholders' Equity |
|---|---|---|---|---|---|---|
| | Shares | Amount | | | | |
| *As Reported* | | | | | | |
| Balance at May 31, 2020 | 29,224 $ | 29 $ | 162,578 $ | 71,245 $ | (2,808) $ | 231,044 |
| Issuance of stock under stock plans, net of shares withheld | 109 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | (405) | — | — | (405) |
| Stock-based compensation | — | — | 3,360 | — | — | 3,360 |
| Net loss | — | — | — | (32,665) | — | (32,665) |
| Other comprehensive income, net of tax | — | — | — | — | 1,450 | 1,450 |
| Balance at May 30, 2021 | 29,333 $ | 29 $ | 165,533 $ | 38,580 $ | (1,358) $ | 202,784 |
| | | | | | | |
| *Restatements Adjustments* | | | | | | |
| Opening retained earnings | — | — | — | (1,209) | — | (1,209) |
| Net income | — | — | — | 371 | — | 371 |
| | | | | | | |
| *As Restated* | | | | | | |
| Balance at May 31, 2020 | 29,224 $ | 29 $ | 162,578 $ | 70,036 $ | (2,808) $ | 229,835 |
| Issuance of stock under stock plans, net of shares withheld | 109 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | (405) | — | — | (405) |
| Stock-based compensation | — | — | 3,360 | — | — | 3,360 |
| Net loss | — | — | — | (32,294) | — | (32,294) |
| Other comprehensive income, net of tax | — | — | — | — | 1,450 | 1,450 |
| Balance at May 30, 2021 | 29,333 $ | 29 $ | 165,533 $ | 37,742 $ | (1,358) $ | 201,946 |

125

Table of Contents

The effects of the restatement on the consolidated statement of cash flows for the year ended May 30, 2021 are summarized in the following table:

| | Year Ended May 30, 2021 | | |
| | As Reported | Restatement Adjustment | As Restated |
|---|---|---|---|
| **Cash flows from operating activities:** | | | |
| Net loss | $ (32,665) | $ 371 | $ (32,294) |
| Adjustments to reconcile net loss to net cash provided by operating activities: | | | |
| Depreciation, amortization of intangibles, debt costs and right-of-use assets | 19,867 | — | 19,867 |
| Loss on debt extinguishment | 1,110 | — | 1,110 |
| Stock-based compensation expense | 3,360 | — | 3,360 |
| Provision for expected credit losses | 418 | 522 | 940 |
| Deferred taxes | (7,893) | 19 | (7,874) |
| Change in investment in non-public company, fair value | 11,800 | (331) | 11,469 |
| Net loss on disposal of property and equipment | 61 | — | 61 |
| Loss on disposal of property and equipment related to restructuring, net | 10,143 | — | 10,143 |
| Other, net | (74) | — | (74) |
| Changes in current assets and current liabilities: | | | |
| Accounts receivable, net | 5,775 | — | 5,775 |
| Inventory | (3,352) | 533 | (2,819) |
| Prepaid expenses and other current assets | 7,941 | 340 | 8,281 |
| Accounts payable | (5,982) | — | (5,982) |
| Accrued compensation | 3,270 | — | 3,270 |
| Other accrued liabilities | 460 | 350 | 810 |
| Deferred revenue | 778 | (350) | 428 |
| Net cash provided by operating activities | 15,017 | 1,454 | 16,471 |
| **Cash flows from investing activities:** | | | |
| Purchases of property and equipment | (23,769) | (1,454) | (25,223) |
| Proceeds from sales of property and equipment | 12,913 | — | 12,913 |
| Net cash used in investing activities | (10,856) | (1,454) | (12,310) |
| **Cash flows from financing activities:** | | | |
| Taxes paid by Company for employee stock plans | (405) | — | (405) |
| Proceeds from long-term debt | 170,000 | — | 170,000 |
| Payments on long-term debt | (114,130) | — | (114,130) |
| Proceeds from line of credit | 100,000 | — | 100,000 |
| Payments on line of credit | (148,400) | — | (148,400) |
| Payments for debt issuance costs | (10,484) | — | (10,484) |
| Net cash used in financing activities | (3,419) | — | (3,419) |
| Net increase in cash, cash equivalents and restricted cash | 742 | — | 742 |
| Cash, cash equivalents and restricted cash, beginning of period | $ 553 | $ — | $ 553 |
| Cash, cash equivalents and restricted cash, end of period | $ 1,295 | $ — | $ 1,295 |

126

Table of Contents

The effects of this error on our previously reported fiscal year 2021 changes in the Company's allowance for sales returns and credit losses for the year ended May 30, 2021 as presented in the Company's fiscal year 2021 Annual Report on Form 10-K Note 1, are as follows:

| | | | | May 30, 2021 | | | | |
|---|---|---|---|---|---|---|---|---|
| (in thousands) | | Balance at beginning of period | | Provision (benefit) for expected credit losses | | Write offs, net of recoveries | | Balance at end of period |
| Year ended May 30, 2021, As Reported | $ | 186 | | 187 | | (288) | $ | 85 |
| Restatement Adjustment | $ | — | | 522 | | — | $ | 522 |
| Year ended May 30, 2021, As Restated | $ | 186 | | 709 | | (288) | $ | 607 |
| Discontinued Operations | $ | (186) | | 64 | | 37 | $ | (85) |
| Year ended May 30, 2021, As Restated, after Discontinued Operations | $ | — | | 773 | | (251) | $ | 522 |

The effects of this error on our previously reported fiscal year 2021 inventories as of May 30, 2021 as presented in the Company's fiscal year 2021 Annual Report on Form 10-K Note 1, are as follows:

| | | | | | May 30, 2021 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (in thousands) | | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations |
| Finished goods | $ | 40,204 | $ | 3 | $ | 40,207 | $ | (22,453) | $ | 17,754 |
| Raw materials | | 16,644 | | (728) | | 15,916 | | (5,615) | | 10,301 |
| Work in progress | | 6,228 | | (328) | | 5,900 | | (25) | | 5,875 |
| Total inventories | $ | 63,076 | $ | (1,053) | $ | 62,023 | $ | (28,093) | | 33,930 |

The effects of this error on our previously reported fiscal year 2021 basic and diluted net loss per share for the year ended May 30, 2021 as presented in the Company's fiscal year 2021 Annual Report on Form 10-K Note 1, are as follows:

| | | | | | May 30, 2021 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (in thousands) | | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations |
| Numerator: | | | | | | | | | | |
| Net (loss) income applicable to Common Stockholders | $ | (32,665) | $ | 371 | $ | (32,294) | $ | — | $ | (32,294) |
| | | | | | | | | | | |
| Denominator: | | | | | | | | | | |
| Weighted average shares for basic net income per share | | 29,294 | | — | | 29,294 | | — | | 29,294 |
| Weighted average shares for diluted net income per share | | 29,294 | | — | | 29,294 | | — | | 29,294 |
| | | | | | | | | | | |
| Diluted net (loss) income per share | $ | (1.12) | $ | 0.02 | $ | (1.10) | $ | — | $ | (1.10) |

The effects of this error on our previously reported fiscal year 2021 fair value measurement as of May 30, 2021 as presented in the Company's fiscal year 2021 Annual Report on Form 10-K Note 1, are as follows:

127

Table of Contents

| (in thousands) | Fair Value at May 30, 2021, As Reported | | | | | |
|---|---|---|---|---|---|---|
| | Level 1 | | Level 2 | | Level 3 | |
| **Assets:** | | | | | | |
| Current assets, discontinued operations | | | | | | |
| Assets held for sale - nonrecurring | $ | — | $ | — | $ | 515 |
| Other assets, discontinued operations | | | | | | |
| Investment in non-public company | | — | | — | | 45,100 |
| Total assets | $ | — | $ | — | $ | 45,615 |

| | Restatement Adjustments | | | | | |
|---|---|---|---|---|---|---|
| Investment in non-public company | $ | — | $ | — | $ | (331) |

| (in thousands) | Fair Value at May 30, 2021, As Restated | | | | | |
|---|---|---|---|---|---|---|
| | Level 1 | | Level 2 | | Level 3 | |
| **Assets:** | | | | | | |
| Current assets, continuing operations (1) | | | | | | |
| Assets held for sale - nonrecurring, as restated | $ | — | $ | — | $ | 515 |
| Other assets, continuing operations (1) | | | | | | |
| Investment in non-public company, as restated | | — | | — | | 44,769 |
| Total assets | $ | — | $ | — | $ | 45,284 |

(1) The restatement adjustment also included a reclassification from discontinued operations to continuing operations.

The effects of this error on our previously reported fiscal year 2021 disaggregated revenue for the year ended May 30, 2021 as presented in the Company's fiscal year 2021 Annual Report on Form 10-K Note 1, are as follows:

| | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations | |
|---|---|---|---|---|---|---|---|---|---|---|
| Contact development and manufacturing organization | $ | 75,297 | $ | 492 | $ | 75,789 | $ | — | $ | 75,789 |
| Fermentation | | 22,790 | | — | | 22,790 | | — | | 22,790 |
| Other | | — | | — | | — | | — | | — |
| Total | $ | 98,087 | $ | 492 | $ | 98,579 | $ | — | $ | 98,579 |

| | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations | |
|---|---|---|---|---|---|---|---|---|---|---|
| Avocado Products | $ | 63,575 | $ | — | $ | 63,575 | $ | (63,575) | $ | — |
| Olive oil and vinegars | | 7,589 | | — | | 7,589 | | (7,589) | | — |
| Technology | | 2,295 | | — | | 2,295 | | — | | 2,295 |
| Total | $ | 73,459 | $ | — | $ | 73,459 | $ | (71,164) | $ | 2,295 |

128

Table of Contents

The effects of this error on our previously reported fiscal year 2021 property and equipment, net as of May 30, 2021 as presented in the Company's fiscal year 2021 Annual Report on Form 10-K Note 4, are as follows:

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| | | May 30, 2021 | | | |
| Land | $ 3,670 | $ — | $ 3,670 | $ — | $ 3,670 |
| Buildings | 47,880 | — | 47,880 | (1,696) | 46,184 |
| Leasehold improvements | 6,465 | — | 6,465 | (2,410) | 4,055 |
| Computers, capitalized software, machinery, equipment and autos | 71,832 | — | 71,832 | (13,971) | 57,861 |
| Furniture and fixtures | 2,513 | — | 2,513 | (199) | 2,314 |
| Construction in process | 31,383 | 2,312 | 33,695 | (2,882) | 30,813 |
| Gross property and equipment | 163,743 | 2,312 | 166,055 | (21,158) | 144,897 |
| Less accumulated depreciation and amortization | (43,457) | — | (43,457) | 5,691 | (37,766) |
| Net property and equipment | $ 120,286 | $ 2,312 | $ 122,598 | $ (15,467) | $ 107,131 |

The effects of this error on our previously reported fiscal year 2021 income taxes as of and for the year ended May 30, 2021 as presented in the Company's fiscal year 2021 Annual Report on Form 10-K Note 8, are as follows:

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| | | For the Year Ended May 30, 2021 | | | |
| Current: | | | | | |
| Federal | $ (38) | $ — | $ (38) | $ — | $ (38) |
| State | 74 | — | 74 | — | 74 |
| Foreign | 56 | — | 56 | — | 56 |
| | 92 | — | 92 | — | 92 |
| | | | | | |
| Deferred: | | | | | |
| Federal | $ (1,536) | $ (4,899) | $ (6,435) | $ 452 | $ (5,983) |
| State | (459) | — | (459) | — | (459) |
| | (1,995) | (4,899) | (6,894) | 452 | (6,442) |
| Total provision for income taxes | (1,903) | (4,899) | (6,802) | 452 | (6,350) |

129

Table of Contents

| | For the Year Ended May 30, 2021 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Tax at U.S. statutory rate | $ (2,409) | $ (4,245) | $ (6,654) | $ 398 | $ (6,256) |
| State income taxes, net of federal benefit | (304) | (580) | (884) | 54 | (830) |
| Change in valuation allowance | 2,667 | (70) | 2,597 | — | 2,597 |
| Tax credit carryforwards | (606) | — | (606) | — | (606) |
| Other compensation-related activity | 249 | — | 249 | — | 249 |
| Foreign rate differential | (1,414) | — | (1,414) | — | (1,414) |
| Other | (86) | (4) | (90) | — | (90) |
| Income tax expense | $ (1,903) | $ (4,899) | $ (6,802) | $ 452 | $ (6,350) |

| | As of May 30, 2021 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Deferred tax assets: | | | | | |
| Accruals and reserves | $ 3,366 | $ 256 | $ 3,622 | $ — | $ 3,622 |
| Net operating loss carryforwards | 21,916 | 167 | 22,083 | — | 22,083 |
| Stock-based compensation | 1,123 | — | 1,123 | — | 1,123 |
| Research and AMT credit carryforwards | 5,150 | — | 5,150 | — | 5,150 |
| Lease Liability | 5,902 | — | 5,902 | — | 5,902 |
| Limitations on business interest expense | 2,411 | (303) | 2,108 | — | 2,108 |
| Other | 927 | 13 | 940 | — | 940 |
| Gross deferred tax assets | 40,795 | 133 | 40,928 | — | 40,928 |
| Valuation Allowance | (10,460) | 32 | (10,428) | — | (10,428) |
| Net deferred tax assets | 30,335 | 165 | 30,500 | — | 30,500 |
| | | | | | |
| Deferred tax liabilities: | | | | | |
| Depreciation and amortization | (16,600) | — | (16,600) | — | (16,600) |
| Goodwill and other indefinite life intangibles | (13,406) | — | (13,406) | — | (13,406) |
| Basis difference in investment in non-public company | (1,382) | — | (1,382) | — | (1,382) |
| Right of use asset | (5,087) | — | (5,087) | — | (5,087) |
| Deferred tax liabilities | (36,475) | — | (36,475) | — | (36,475) |
| | | | | | |
| Net deferred tax liabilities | $ (6,140) | $ 165 | $ (5,975) | $ — | $ (5,975) |

| | As of May 30, 2021 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Unrecognized tax benefits – beginning of the period | $ 827 | $ 9 | $ 836 | $ — | $ 836 |
| Gross increases – current-period tax positions | 115 | 7 | 122 | — | 122 |
| Unrecognized tax benefits – end of the period | $ 942 | $ 16 | $ 958 | $ — | $ 958 |

130

Table of Contents

The effects of this error on our previously reported fiscal year 2021 segment reporting for the year ended May 30, 2021 as presented in the Company's fiscal year 2021 Annual Report on Form 10-K Note 11, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the period ending year ended May 30, 2021. Refer to Note 13 for the related income statement line items reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| (in thousands) | As of May 30, 2021 | | | |
| --- | --- | --- | --- | --- |
| | Lifecore | Curation Foods | Other | Total |
| **Year Ended May 30, 2021, As Reported** | | | | |
| Net sales | $ 98,087 | $ 73,459 | $ — | $ 171,546 |
| Gross profit | 38,265 | 12,206 | — | 50,471 |
| Net income (loss) from continuing operations | 14,461 | (357) | (23,673) | (9,569) |
| Loss from discontinued operations, net of tax | — | (23,096) | — | (23,096) |
| Total assets | 185,417 | 121,069 | 4,680 | 311,166 |
| Depreciation and amortization | 5,502 | 2,972 | 97 | 8,571 |
| Capital expenditures | 16,222 | 3,042 | — | 19,264 |
| Interest income | — | — | 48 | 48 |
| Interest expense | — | (545) | (9,842) | (10,387) |
| Income tax (benefit) expense, continuing operations | 4,568 | (3,020) | (3,451) | (1,903) |
| Corporate overhead allocation | 4,773 | 946 | (5,719) | — |
| | | | | |
| **Restatement Adjustments** | | | | |
| Net sales | 492 | — | — | 492 |
| Gross profit | (533) | — | — | (533) |
| Net (loss) income from continuing operations | (573) | (16,816) | 3,839 | (13,550) |
| Loss from discontinued operations, net of tax | — | 13,921 | — | 13,921 |
| Total assets | 737 | (1,776) | — | (1,039) |
| Interest expense | — | — | (1,454) | (1,454) |
| Income tax (benefit) expense, continuing operations | (482) | (2,032) | (2,385) | (4,899) |
| | | | | |
| **Year Ended May 30, 2021, As Restated** | | | | |
| Net sales | $ 98,579 | $ 73,459 | $ — | $ 172,038 |
| Gross profit | 37,732 | 12,206 | — | 49,938 |
| Net income (loss) from continuing operations | 13,888 | (17,173) | (19,834) | (23,119) |
| Loss from discontinued operations, net of tax | — | (9,175) | — | (9,175) |
| Total assets | 186,154 | 119,293 | 4,680 | 310,127 |
| Depreciation and amortization | 5,502 | 2,972 | 97 | 8,571 |
| Capital expenditures | 16,222 | 3,042 | — | 19,264 |
| Interest income | — | — | 48 | 48 |
| Interest expense | — | (545) | (8,388) | (8,933) |
| Income tax (benefit) expense, continuing operations | 4,086 | (5,052) | (5,836) | (6,802) |
| Corporate overhead allocation | 4,773 | 946 | (5,719) | — |

The effects of this error on our previously reported fiscal year 2021 restructuring cost for the year ended May 30, 2021 as presented in the Company's fiscal year 2021 Annual Report on Form 10-K Note 14, are as follows:

131

Table of Contents

|  | May 30, 2021 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Asset write-off costs | $ 1,870 | $ 6,489 | $ 8,359 | $ — | $ 8,359 |
| Employee severance and benefit costs | — | 180 | 180 | — | 180 |
| Lease costs | — | 1,774 | 1,774 | — | 1,774 |
| Other restructuring costs | 1,889 | 1,153 | 3,042 | — | 3,042 |
| Total restructuring costs | $ 3,759 | $ 9,596 | $ 13,355 | $ — | $ 13,355 |

|  | May 30, 2021 | | |
|---|---|---|---|
|  | Curation | Other | Total |
| Total restructuring costs, As reported | 1,908 | 1,851 | 3,759 |
| Restatement adjustments | 9,596 | | 9,596 |
| Total restructuring costs, As restated | $ 11,504 | $ 1,851 | $ 13,355 |

**14**.  **Unaudited Quarterly Consolidated Financial Information**

The quarterly financial information for fiscal years 2023 and 2022 has been reclassified to present the information after taking into effect the O Olive Sale, Yucatan Disposition, and Eat Smart Disposition as disclosed in Note 1 – Organization, Basis of Presentation, and Summary of Significant Accounting Policies - Discontinued Operations - O Olive Sale, Yucatan Disposition, BreatheWay Disposition and Eat Smart Disposition.

132

Table of Contents

The following is a summary of the unaudited quarterly results of operations for fiscal years 2023 and 2022 (in thousands, except for per share amounts).

| Fiscal Year 2023 | | As restated 1st Quarter | | As restated 2nd Quarter | | As restated 3rd Quarter | | 4th Quarter | | Annual |
|---|---|---|---|---|---|---|---|---|---|---|
| Product sales | $ | 23,724 | $ | 21,864 | $ | 26,536 | $ | 31,145 | $ | 103,269 |
| Gross profit | | 5,979 | | 5,679 | | 8,548 | | 7,779 | | 27,985 |
| Net loss from continuing operations | | (6,707) | | (9,201) | | (11,330) | | (36,998) | | (64,236) |
| Net loss from discontinued operations | | (4,259) | | (3,605) | | (25,177) | | (2,286) | | (35,327) |
| Net loss per basic and diluted share from continuing operations | $ | (0.23) | $ | (0.31) | $ | (0.37) | $ | (1.23) | $ | (2.14) |
| Net loss per basic and diluted share from discontinued operations | $ | (0.14) | $ | (0.12) | $ | (0.83) | $ | (0.09) | $ | (1.18) |
| Total net loss per basic and diluted share | $ | (0.37) | $ | (0.43) | $ | (1.20) | $ | (1.32) | $ | (3.32) |

| Fiscal Year 2022 | | As restated 1st Quarter | | As restated 2nd Quarter | | As restated 3rd Quarter | | 4th Quarter | | As restated Annual |
|---|---|---|---|---|---|---|---|---|---|---|
| Product sales | $ | 22,330 | $ | 25,601 | $ | 35,232 | $ | 28,107 | $ | 111,270 |
| Gross profit | | 5,545 | | 11,458 | | 11,639 | | 10,424 | | 39,066 |
| Net loss from continuing operations | | (8,473) | | 7,547 | | (10,920) | | (3,630) | | (15,476) |
| Net loss from discontinued operations | | (914) | | (46,018) | | (2,666) | | (51,641) | | (101,239) |
| Net loss per basic and diluted share from continuing operations | $ | (0.29) | $ | 0.25 | $ | (0.37) | $ | (0.12) | $ | (0.53) |
| Net loss per basic and diluted share from discontinued operations | $ | (0.03) | $ | (1.56) | $ | (0.09) | $ | (1.76) | $ | (3.44) |
| Total net loss per basic and diluted share | $ | (0.32) | $ | (1.31) | $ | (0.46) | $ | (1.88) | $ | (3.97) |

The following is a summary of the unaudited quarterly results of operations for fiscal years 2023, 2022 and 2021 (in thousands, except for per share amounts). Refer to see Note 13 - Correction of Errors in Previously Reported Fiscal Year 2022 and 2021 Annual Financial Statements.

**Description of Quarterly Restatement Tables**

In lieu of filing amended quarterly reports on Form 10-Q, the tables below represent our restated unaudited consolidated financial statements for each of the previously completed quarters during the fiscal years ended May 28, 2023, May 29, 2022, May 30, 2021. The following tables present the impact of the restatement on our previously reported consolidated statements of operations, balance sheets, statements of stockholders' equity (deficit), statements of cash flows, and certain disclosures for which the values were derived from our Quarterly Reports on Form 10-Q for the interim periods of fiscal years 2023, 2022 and 2021. For further information on the restatement, refer to Note 13 - Correction of Error in Previously Reported Fiscal Year 2022 and 2021 Financial Statements.

**As of and for the three and nine months ended February 26, 2023**

The effects of the restatement on the consolidated balance sheet as of February 26, 2023 are summarized in the following table:

133

Table of Contents

| (in thousands) | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|---|---|---|---|
| **February 26, 2023** | | | | | | | | | |
| **ASSETS** | | | | | | | | | |
| Current Assets: | | | | | | | | | |
| Cash and cash equivalents | $ | 2,950 | $ | — | $ | 2,950 | $ | — | $ | 2,950 |
| Accounts receivable, net | | 32,371 | | (671) | | 31,700 | | (726) | | 30,974 |
| Inventories | | 48,696 | | (3,437) | | 45,259 | | (3,217) | | 42,042 |
| Prepaid expenses and other current assets | | 4,422 | | (1,205) | | 3,217 | | (1,744) | | 1,473 |
| Current assets, discontinued operations | | — | | — | | — | | 5,687 | | 5,687 |
| Total Current Assets | | 88,439 | | (5,313) | | 83,126 | | — | | 83,126 |
| | | | | | | | | | |
| Property and equipment, net | | 120,799 | | 5,933 | | 126,732 | | (406) | | 126,326 |
| Operating lease right-of-use assets | | 5,924 | | (117) | | 5,807 | | (707) | | 5,100 |
| Goodwill | | 13,881 | | — | | 13,881 | | — | | 13,881 |
| Trademarks/tradenames, net | | 4,400 | | — | | 4,400 | | (200) | | 4,200 |
| Other non-current assets | | 2,710 | | — | | 2,710 | | (11) | | 2,699 |
| Non-current assets, discontinued operations | | — | | — | | — | | 1,324 | | 1,324 |
| Total Assets | $ | 236,153 | $ | 503 | $ | 236,656 | $ | — | $ | 236,656 |
| | | | | | | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | |
| Current Liabilities: | | | | | | | | | |
| Accounts payable | $ | 14,762 | $ | (79) | $ | 14,683 | $ | (26) | $ | 14,657 |
| Accrued compensation | | 6,733 | | — | | 6,733 | | — | | 6,733 |
| Other accrued liabilities | | 12,012 | | (193) | | 11,819 | | (193) | | 11,626 |
| Current portion of lease liabilities | | 1,455 | | — | | 1,455 | | (239) | | 1,216 |
| Deferred revenue | | 2,711 | | — | | 2,711 | | — | | 2,711 |
| Current liabilities, discontinued operations | | — | | — | | — | | 458 | | 458 |
| Total Current Liabilities | | 37,673 | | (272) | | 37,401 | | — | | 37,401 |
| | | | | | | | | | |
| Line of credit | | 16,000 | | — | | 16,000 | | — | | 16,000 |
| Long-term debt, net | | 98,964 | | (64) | | 98,900 | | — | | 98,900 |
| Long-term lease liabilities | | 10,516 | | — | | 10,516 | | (518) | | 9,998 |
| Deferred taxes, net | | 80 | | — | | 80 | | — | | 80 |
| Other non-current liabilities | | 203 | | — | | 203 | | — | | 203 |
| Non-current liabilities, discontinued operations | | — | | — | | — | | 518 | | 518 |
| Total Liabilities | | 163,436 | | (336) | | 163,100 | | — | | 163,100 |
| | | | | | | | | | |
| Convertible Preferred Stock | $ | 38,510 | $ | 25 | $ | 38,535 | $ | — | $ | 38,535 |
| | | | | | | | | | |
| Stockholders' Equity: | | | | | | | | | |
| Common stock | | 30 | | — | | 30 | | — | | 30 |
| Additional paid-in capital | | 174,268 | | (25) | | 174,243 | | — | | 174,243 |
| (Accumulated deficit) Retained earnings | | (140,091) | | 839 | | (139,252) | | — | | (139,252) |
| Total Stockholders' Equity | | 34,207 | | 814 | | 35,021 | | — | | 35,021 |
| Total Liabilities and Stockholders' Equity | $ | 236,153 | $ | 503 | $ | 236,656 | $ | — | $ | 236,656 |

134

Table of Contents

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the three months February 26, 2023 are summarized in the following table:

| | | Three Months Ended February 26, 2023 | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Product sales | $ 27,600 | $ 206 | $ 27,806 | $ (1,270) | $ 26,536 |
| Cost of product sales | 21,622 | (2,263) | 19,359 | (1,371) | 17,988 |
| Gross profit | 5,978 | 2,469 | 8,447 | 101 | 8,548 |
| Operating costs and expenses: | | | | | |
| Research and development | 1,964 | 276 | 2,240 | (6) | 2,234 |
| Selling, general and administrative | 10,972 | (53) | 10,919 | (640) | 10,279 |
| Restructuring costs | 2,741 | (175) | 2,566 | — | 2,566 |
| Total operating costs and expenses | 15,677 | 48 | 15,725 | (646) | 15,079 |
| Operating (loss) income | (9,699) | 2,421 | (7,278) | 747 | (6,531) |
| | | | | | |
| Interest income | 22 | — | 22 | — | 22 |
| Interest expense | (5,818) | 963 | (4,855) | — | (4,855) |
| Transition services income | 70 | 8 | 78 | — | 78 |
| Other income (expense) | 34 | (8) | 26 | — | 26 |
| Net (loss) income from continuing operations before taxes | (15,391) | 3,384 | (12,007) | 747 | (11,260) |
| Income tax expense | (70) | — | (70) | — | (70) |
| Net (loss) income from continuing operations | (15,461) | 3,384 | (12,077) | 747 | (11,330) |
| | | | | | |
| Discontinued operations: | | | | | |
| (Loss) gain from discontinued operations | (24,731) | 301 | (24,430) | (747) | (25,177) |
| (Loss) gain from discontinued operations, net of tax | (24,731) | 301 | (24,430) | (747) | (25,177) |
| Consolidated net (loss) income | $ (40,192) | $ 3,685 | $ (36,507) | $ — | $ (36,507) |
| | | | | | |
| Basic net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.51) | $ 0.12 | $ (0.39) | $ 0.02 | $ (0.37) |
| (Loss) income from discontinued operations | $ (0.82) | $ 0.01 | $ (0.81) | $ (0.02) | $ (0.83) |
| Total basic net (loss) income per share | $ (1.33) | $ 0.13 | $ (1.20) | $ — | $ (1.20) |
| | | | | | |
| Diluted net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.51) | $ 0.12 | $ (0.39) | $ 0.02 | $ (0.37) |
| (Loss) income from discontinued operations | $ (0.82) | $ 0.01 | $ (0.81) | $ (0.02) | $ (0.83) |
| Total diluted net (loss) income per share | $ (1.33) | $ 0.13 | $ (1.20) | $ — | $ (1.20) |
| | | | | | |
| Shares used in per share computation | | | | | |
| Basic | 30,304 | — | 30,304 | — | 30,304 |
| Diluted | 30,304 | — | 30,304 | — | 30,304 |

135

Table of Contents

| (in thousands) | Three Months Ended February 26, 2023 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Net (loss) income | $ (40,192) | $ 3,685 | $ (36,507) | $ — | $ (36,507) |
| Total comprehensive (loss) income | $ (40,192) | $ 3,685 | $ (36,507) | $ — | $ (36,507) |

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the nine months February 26, 2023 are summarized in the following table:

| (in thousands) | Nine Months Ended February 26, 2023 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Product sales | $ 77,748 | $ 400 | $ 78,148 | $ (6,025) | $ 72,123 |
| Cost of product sales | 58,178 | (905) | 57,273 | (5,356) | 51,917 |
| Gross profit | 19,570 | 1,305 | 20,875 | (669) | 20,206 |
| Operating costs and expenses: | | | | | |
| Research and development | 6,128 | 525 | 6,653 | (32) | 6,621 |
| Selling, general and administrative | 31,201 | (2,417) | 28,784 | (2,109) | 26,675 |
| Impairment of indefinite-lived intangible assets | 300 | — | 300 | (300) | — |
| Gain on sale of BreatheWay | (2,108) | — | (2,108) | — | (2,108) |
| Restructuring costs | 4,611 | (435) | 4,176 | — | 4,176 |
| Total operating costs and expenses | 40,132 | (2,327) | 37,805 | (2,441) | 35,364 |
| Operating (loss) income | (20,562) | 3,632 | (16,930) | 1,772 | (15,158) |
| | | | | | |
| Interest income | 53 | — | 53 | — | 53 |
| Interest expense | (13,715) | 1,990 | (11,725) | — | (11,725) |
| Transition services income | 70 | 76 | 146 | — | 146 |
| Other (expense) income | (481) | 5 | (476) | — | (476) |
| Net (loss) income from continuing operations before taxes | (34,635) | 5,703 | (28,932) | 1,772 | (27,160) |
| Income tax expense | (78) | — | (78) | — | (78) |
| Net (loss) income from continuing operations | (34,713) | 5,703 | (29,010) | 1,772 | (27,238) |
| | | | | | |
| Discontinued operations: | | | | | |
| (Loss) income from discontinued operations | (29,279) | (1,990) | (31,269) | (1,772) | (33,041) |
| (Loss) income from discontinued operations, net of tax | (29,279) | (1,990) | (31,269) | (1,772) | (33,041) |
| Consolidated net (loss) income | $ (63,992) | $ 3,713 | $ (60,279) | $ — | $ (60,279) |
| | | | | | |
| Basic net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (1.16) | $ 0.19 | $ (0.97) | $ 0.06 | $ (0.91) |
| Loss from discontinued operations | $ (0.98) | $ (0.07) | $ (1.05) | $ (0.06) | $ (1.11) |
| Total basic net (loss) income per share | $ (2.14) | $ 0.12 | $ (2.02) | $ — | $ (2.02) |
| | | | | | |
| Diluted net (loss) income per share: | | | | | |

136

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| (Loss) income from continuing operations | $ (1.16) | $ 0.19 | $ (0.97) | $ 0.06 | $ (0.91) |
| Loss from discontinued operations | $ (0.98) | $ (0.07) | $ (1.05) | $ (0.06) | $ (1.11) |
| Total diluted net (loss) income per share | $ (2.14) | $ 0.12 | $ (2.02) | $ — | $ (2.02) |
| | | | | | |
| Shares used in per share computation | | | | | |
| Basic | 29,838 | — | 29,838 | — | 29,838 |
| Diluted | 29,838 | — | 29,838 | — | 29,838 |

| | Nine Months Ended February 26, 2023 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Net (loss) income | $ (63,992) | $ 3,713 | $ (60,279) | $ — | $ (60,279) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps, net of tax | 586 | — | 586 | — | 586 |
| Other comprehensive income, net of tax | 586 | — | 586 | — | 586 |
| Total comprehensive (loss) income | $ (63,406) | $ 3,713 | $ (59,693) | $ — | $ (59,693) |

The effects of the restatement on the consolidated statement of convertible preferred stock and stockholders' equity (deficit) for the three and nine months ended February 26, 2023 are summarized in the following table:

| | Convertible Preferred Stock | | Common Stock | | Additional Paid-in Capital | Retained Earnings (Accumulated Deficit) | Accumulated Other Comprehensive Loss | Total Stockholders' Equity |
|---|---|---|---|---|---|---|---|---|
| | Shares | Amount | Shares | Amount | | | | |
| *As Reported* | | | | | | | | |
| Balance at May 29, 2022 | — | $ — | 29,513 | $ 30 | $ 167,352 | $ (76,099) | $ (586) | $ 90,697 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 80 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (67) | — | — | (67) |
| Stock-based compensation | — | — | — | — | 785 | — | — | 785 |
| Net loss | — | — | — | — | — | (11,351) | — | (11,351) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 300 | 300 |
| Balance at August 28, 2022 | — | $ — | 29,593 | $ 30 | $ 168,070 | $ (87,450) | $ (286) | $ 80,364 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 76 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (142) | — | — | (142) |
| Stock-based compensation | — | — | — | — | 1,108 | — | — | 1,108 |
| Net loss | — | — | — | — | — | (12,449) | — | (12,449) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 286 | 286 |
| Issuance of shares to Wynnefield Capital, Inc., net of issuance costs | — | — | 628 | — | 5,000 | — | — | 5,000 |
| Balance at November 27, 2022 | — | $ — | 30,297 | $ 30 | $ 174,036 | $ (99,899) | $ — | $ 74,167 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 22 | — | — | — | — | — |

137

| | Convertible Preferred Stock Shares | Convertible Preferred Stock Amount | Common Stock Shares | Common Stock Amount | Additional Paid-in Capital | Accumulated Deficit | Accumulated Other Comprehensive Income (Loss) | Total |
|---|---|---|---|---|---|---|---|---|
| Proceeds of Convertible Preferred Stock, net of issuance costs | 39 | 38,082 | — | — | — | — | — | — |
| Convertible Preferred Stock PIK dividend | — | 428 | — | — | (428) | — | — | (428) |
| Cost of issuance of shares to Wynnefield Capital, Inc. | — | — | — | — | (178) | — | — | (178) |
| Taxes paid by Company for employee stock plans | — | — | — | — | (65) | — | — | (65) |
| Stock-based compensation | — | — | — | — | 903 | — | — | 903 |
| Net loss | — | — | — | — | — | (40,192) | — | (40,192) |
| Balance at February 26, 2023 | 39 | $ 38,510 | 30,319 | $ 30 | $ 174,268 | $ (140,091) | $ — | $ 34,207 |
| | | | | | | | | |
| *Restatements Adjustments* | | | | | | | | |
| Opening retained earnings (at May 29, 2022) | — | — | — | — | — | (2,874) | — | (2,874) |
| Net income at August 28, 2022 | — | — | — | — | — | 385 | — | 385 |
| Opening retained earnings (at August 28, 2022) | — | — | — | — | — | (2,489) | — | (2,489) |
| Cost of issuance of shares to Wynnefield Capital, Inc. | — | — | — | — | (178) | — | — | (178) |
| Net loss at November 27, 2022 | — | — | — | — | — | (357) | — | (357) |
| Opening retained earnings | — | — | — | — | — | (2,846) | — | (2,846) |
| Q3 Accretion of Preferred Stock Issue costs | — | 25 | — | — | (25) | — | — | (25) |
| Net income at February 26, 2023 | — | — | — | — | — | 3,685 | — | 3,685 |
| | | | | | | | | |
| *As Restated* | | | | | | | | |
| Balance at May 29, 2022 | — | $ — | 29,513 | $ 30 | $ 167,352 | $ (78,973) | $ (586) | $ 87,823 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 80 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (67) | — | — | (67) |
| Stock-based compensation | — | — | — | — | 785 | — | — | 785 |
| Net loss | — | — | — | — | — | (10,966) | — | (10,966) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 300 | 300 |
| Balance at August 28, 2022 | — | $ — | 29,593 | $ 30 | $ 168,070 | $ (89,939) | $ (286) | $ 77,875 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 76 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (142) | — | — | (142) |
| Stock-based compensation | — | — | — | — | 1,108 | — | — | 1,108 |
| Net loss | — | — | — | — | — | (12,806) | — | (12,806) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 286 | 286 |
| Issuance of shares to Wynnefield Capital, Inc., net of issuance costs | — | — | 628 | — | 4,822 | — | — | 4,822 |
| Balance at November 27, 2022 | — | $ — | 30,297 | $ 30 | $ 173,858 | $ (102,745) | $ — | $ 71,143 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 22 | — | — | — | — | — |

138

Table of Contents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Proceeds of Convertible Preferred Stock, net of issuance costs | 39 | 38,082 | — | — | — | — | — | — |
| Accretion of Convertible Preferred Stock | — | 25 | — | — | (25) | — | — | (25) |
| Convertible Preferred Stock PIK dividend | — | 428 | — | — | (428) | — | — | (428) |
| Taxes paid by Company for employee stock plans | — | — | — | — | (65) | — | — | (65) |
| Stock-based compensation | — | — | — | — | 903 | — | — | 903 |
| Net loss | — | — | — | — | — | (36,507) | — | (36,507) |
| Balance at February 26, 2023 | 39 | $ 38,535 | 30,319 | $ 30 | $ 174,243 | $ (139,252) | $ — | $ 35,021 |

The effects of the restatement on the consolidated statement of cash flows for the nine months ended February 26, 2023 are summarized in the following table:

Table of Contents

| | Nine Months Ended February 26, 2023 | | |
| --- | --- | --- | --- |
| | As Reported | Restatement Adjustment | As Restated |
| Cash flows from operating activities: | | | |
| Net (loss) income | $ (63,992) | $ 3,713 | $ (60,279) |
| Adjustments to reconcile net loss to net cash (used in) provided by operating activities: | | | |
| Impairment of indefinite-lived intangible assets and goodwill | 300 | — | 300 |
| Depreciation, amortization of intangibles, debt costs and right-of-use assets | 10,392 | 115 | 10,507 |
| Gain on sale of BreatheWay | (2,108) | — | (2,108) |
| Stock-based compensation expense | 2,796 | — | 2,796 |
| Deferred taxes | 57 | — | 57 |
| Provision for expected credit losses | — | 200 | 200 |
| Loss (gain) on sale of Yucatan | 21,039 | (376) | 20,663 |
| Other, net | 101 | — | 101 |
| Changes in current assets and current liabilities: | | | |
| Accounts receivable, net | 8,994 | (51) | 8,943 |
| Inventories | (13,451) | (1,396) | (14,847) |
| Prepaid expenses and other current assets | (1,169) | (140) | (1,309) |
| Accounts payable | 11,405 | (75) | 11,330 |
| Accrued compensation | (1,895) | — | (1,895) |
| Other accrued liabilities | 8,570 | — | 8,570 |
| Deferred revenue | 1,792 | — | 1,792 |
| Net cash (used in) provided by operating activities | (17,169) | 1,990 | (15,179) |
| | | | |
| Cash flows from investing activities: | | | |
| Purchases of property and equipment | (12,319) | (1,990) | (14,309) |
| Proceeds from the sale of BreatheWay, net | 3,135 | — | 3,135 |
| Proceeds from the sale of Yucatan, net | 12,531 | — | 12,531 |
| Net cash provided by (used in) investing activities | 3,347 | (1,990) | 1,357 |
| | | | |
| Cash flows from financing activities: | | | |
| Proceeds from sale of common stock, net of issuance costs | 4,822 | — | 4,822 |
| Proceeds from long-term debt | 3,367 | — | 3,367 |
| Payments on long-term debt | (3,199) | — | (3,199) |
| Proceeds from line of credit | 18,400 | — | 18,400 |
| Payments on line of credit | (42,400) | — | (42,400) |
| Taxes paid for employee stock plans | (274) | — | (274) |
| Payments for debt issuance costs | (3,669) | — | (3,669) |
| Proceeds from sale of preferred stock, net of issuance costs | 38,082 | — | 38,082 |
| Net cash provided by financing activities | 15,129 | — | 15,129 |
| | | | |
| Net increase in cash and cash equivalents | 1,307 | — | 1,307 |
| Cash and cash equivalents, beginning of period | 1,643 | — | 1,643 |
| Cash and cash equivalents, end of period | $ 2,950 | $ — | $ 2,950 |
| | | | |
| Supplemental disclosure of non-cash investing and financing activities: | | | |
| Purchases of property and equipment on trade vendor credit | $ 3,918 | $ — | $ 3,918 |
| Convertible Preferred Stock PIK dividend | $ (428) | $ — | $ (428) |

Table of Contents

The effects of this error on our previously reported changes in the Company's allowance for sales returns and credit losses for the nine months ended February 26, 2023 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | February 26, 2023 | | | |
| --- | --- | --- | --- | --- |
| *(in thousands)* | Balance at beginning of period | Provision (benefit) for expected credit losses | Write offs, net of recoveries | Balance at end of period |
| Nine months ended February 26, 2023, As Reported | $ 5 | — | (1) $ | 4 |
| Restatement Adjustment | $ 522 | 200 | (200) $ | 522 |
| Nine months ended February 26, 2023, As Restated | $ 527 | 200 | (201) $ | 526 |
| Discontinued Operations | $ (5) | — | 1 $ | (4) |
| Nine months ended February 26, 2023, As Restated, after Discontinued Operations | $ 522 | 200 | (200) $ | 522 |

The effects of this error on our previously reported inventories as of February 26, 2023 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | February 26, 2023 | | | | |
| --- | --- | --- | --- | --- | --- |
| *(in thousands)* | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Finished goods | $ 14,636 | $ 189 | $ 14,825 | $ (1,284) | $ 13,541 |
| Raw materials | 22,554 | (1,970) | 20,584 | (1,933) | 18,651 |
| Work in progress | 11,506 | (1,656) | 9,850 | — | 9,850 |
| Total inventories | $ 48,696 | $ (3,437) | $ 45,259 | $ (3,217) | $ 42,042 |

The effects of this error on our previously reported basic and diluted net loss per share for the three months ended February 26, 2023 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | Three Months Ended February 26, 2023 | | | | |
| --- | --- | --- | --- | --- | --- |
| *(in thousands)* | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Numerator: | | | | | |
| Net (loss) income applicable to Common Stockholders | $ (40,192) | $ 3,685 | $ (36,507) | $ — | $ (36,507) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 30,304 | — | 30,304 | — | 30,304 |
| Weighted average shares for diluted net income per share | 30,304 | — | 30,304 | — | 30,304 |
| | | | | | |
| Diluted net (loss) income per share | $ (1.33) | $ 0.13 | $ (1.20) | $ — | $ (1.20) |

The effects of this error on our previously reported basic and diluted net loss per share for the nine months ended February 26, 2023 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

141

Table of Contents

|  | Nine Months Ended February 26, 2023 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Numerator: | | | | | |
| Net (loss) income applicable to Common Stockholders | $ (63,992) | $ 3,713 | $ (60,279) | $ — | $ (60,279) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 29,838 | — | 29,838 | — | 29,838 |
| Weighted average shares for diluted net income per share | 29,838 | — | 29,838 | — | 29,838 |
| | | | | | |
| Diluted net (loss) income per share | $ (2.14) | $ 0.12 | $ (2.02) | $ — | $ (2.02) |

The effects of this error on our previously reported disaggregated revenue for the three months ended February 26, 2023 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

|  | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Contact development and manufacturing organization | $ 17,809 | $ 206 | $ 18,015 | $ — | $ 18,015 |
| Fermentation | 8,521 | — | 8,521 | — | 8,521 |
| Total | $ 26,330 | $ 206 | $ 26,536 | $ — | $ 26,536 |

|  | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Olive oil and vinegars | $ 1,270 | $ — | $ 1,270 | $ (1,270) | $ — |
| Total | $ 1,270 | $ — | $ 1,270 | $ (1,270) | $ — |

The effects of this error on our previously reported disaggregated revenue for the nine months ended February 26, 2023 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

|  | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Contact development and manufacturing organization | $ 52,088 | $ 400 | $ 52,488 | $ — | $ 52,488 |
| Fermentation | 19,635 | — | 19,635 | — | 19,635 |
| Total | $ 71,723 | $ 400 | $ 72,123 | $ — | $ 72,123 |

|  | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Olive oil and vinegars | $ 6,025 | $ — | $ 6,025 | $ (6,025) | $ — |
| Total | $ 6,025 | $ — | $ 6,025 | $ (6,025) | $ — |

The effects of this error on our previously reported segment reporting as of and for the three months ended February 26, 2023 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

142

Table of Contents

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements as of and for the three months ended February 26, 2023. Refer to Note 14 for the related income statement line items reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| (in thousands) | Lifecore | | Curation Foods | | Other | | Total | |
|---|---|---|---|---|---|---|---|---|
| **Three Months Ended February 26, 2023** | | | | | | | | |
| **Three Months Ended February 26, 2023, As Reported** | | | | | | | | |
| Net sales | $ | 26,330 | $ | 1,270 | $ | — | $ | 27,600 |
| Gross profit | | 6,072 | | (94) | | — | | 5,978 |
| Net income (loss) from continuing operations | | 851 | | 280 | | (16,592) | | (15,461) |
| Loss from discontinued operations, net of tax | | — | | (22,802) | | (1,929) | | (24,731) |
| Depreciation and amortization | | 1,878 | | 243 | | 10 | | 2,131 |
| Interest income | | 16 | | — | | 6 | | 22 |
| Interest expense | | — | | — | | 5,818 | | 5,818 |
| Income tax (benefit) expense, continuing operations | | 268 | | (3,019) | | 2,821 | | 70 |
| Corporate overhead allocation | | 739 | | 241 | | (980) | | — |
| | | | | | | | | |
| *Restatement Adjustments* | | | | | | | | |
| Net sales | | 206 | | — | | — | | 206 |
| Gross profit | | 2,469 | | — | | — | | 2,469 |
| Net income from continuing operations | | 2,557 | | (2,882) | | 3,709 | | 3,384 |
| Loss from discontinued operations, net of tax | | — | | 301 | | — | | 301 |
| Depreciation and amortization | | 31 | | — | | — | | 31 |
| Interest expense | | — | | — | | (963) | | (963) |
| Income tax (benefit) expense, continuing operations | | (288) | | 3,034 | | (2,746) | | — |
| | | | | | | | | |
| **Three Months Ended February 26, 2023, As Restated** | | | | | | | | |
| Net sales | $ | 26,536 | $ | 1,270 | $ | — | $ | 27,806 |
| Gross profit | | 8,541 | | (94) | | — | | 8,447 |
| Net income (loss) from continuing operations | | 3,408 | | (2,602) | | (12,883) | | (12,077) |
| Loss from discontinued operations, net of tax | | — | | (22,501) | | (1,929) | | (24,430) |
| Depreciation and amortization | | 1,909 | | 243 | | 10 | | 2,162 |
| Interest income | | 16 | | — | | 6 | | 22 |
| Interest expense | | — | | — | | 4,855 | | 4,855 |
| Income tax (benefit) expense, continuing operations | | (20) | | 15 | | 75 | | 70 |
| Corporate overhead allocation | | 739 | | 241 | | (980) | | — |

*Three Months Ended February 26, 2023* (column header spanning Lifecore, Curation Foods, Other, Total)

143

Table of Contents

The effects of this error on our previously reported segment reporting for the nine months ended February 26, 2023 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the nine months ended February 26, 2023. Refer to Note 14 for the related income statement line items reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| (in thousands) | Nine Months Ended February 26, 2023 | | | |
| --- | --- | --- | --- | --- |
| | Lifecore | Curation Foods | Other | Total |
| **Nine Months Ended February 26, 2023, As Reported** | | | | |
| Net sales | $ 71,723 | $ 6,025 | $ — | $ 77,748 |
| Gross profit | 18,847 | 723 | — | 19,570 |
| Net income (loss) from continuing operations | 2,269 | (1,974) | (35,008) | (34,713) |
| Loss from discontinued operations, net of tax | — | (27,350) | (1,929) | (29,279) |
| Depreciation and amortization | 5,492 | 2,637 | 31 | 8,160 |
| Interest income | 47 | — | 6 | 53 |
| Interest expense | — | 1 | 13,714 | 13,715 |
| Income tax expense (benefit), continuing operations | 717 | (4,135) | 3,496 | 78 |
| Corporate overhead allocation | 2,799 | 858 | (3,657) | — |
| | | | | |
| *Restatement Adjustments* | | | | |
| Net sales | 400 | — | — | 400 |
| Gross profit | 1,355 | (50) | — | 1,305 |
| Net income (loss) from continuing operations | 1,883 | (1,587) | 5,407 | 5,703 |
| Loss from discontinued operations, net of tax | — | (1,990) | | (1,990) |
| Depreciation and amortization | 92 | — | | 92 |
| Interest expense | — | — | (1,990) | (1,990) |
| Income tax (benefit) expense, continuing operations | (728) | 4,145 | (3,417) | — |
| | | | | |
| **Nine Months Ended February 26, 2023, As Restated** | | | | |
| Net sales | $ 72,123 | $ 6,025 | $ — | $ 78,148 |
| Gross profit | 20,202 | 673 | | 20,875 |
| Net income (loss) from continuing operations | 4,152 | (3,561) | (29,601) | (29,010) |
| Loss from discontinued operations, net of tax | — | (29,340) | (1,929) | (31,269) |
| Depreciation and amortization | 5,584 | 2,637 | 31 | 8,252 |
| Interest income | 47 | — | 6 | 53 |
| Interest expense | — | 1 | 11,724 | 11,725 |
| Income tax (benefit) expense, continuing operations | (11) | 10 | 79 | 78 |
| Corporate overhead allocation | 2,799 | 858 | (3,657) | — |

The effects of this error on our previously reported discontinued operations as of February 26, 2023 as presented in the Company's Quarterly Report on Form 10-Q Note 9, are as follows:

144

Table of Contents

| (in thousands) | Yucatan Foods - As of May 29, 2022 | | |
| --- | --- | --- | --- |
| | As Reported | Restatement | As Restated |
| **ASSETS** | | | |
| Cash and cash equivalents | $ 652 | $ — | $ 652 |
| Accounts receivable, less allowance for credit losses | 8,078 | — | 8,078 |
| Inventories | 22,545 | (120) | 22,425 |
| Prepaid expenses and other current assets | 1,869 | (498) | 1,371 |
| Total current assets, discontinued operations | 33,144 | (618) | 32,526 |
| Property and equipment, net | 3,500 | — | 3,500 |
| Operating lease right-of-use assets | 2,061 | — | 2,061 |
| Trademarks/tradenames, net | 4,000 | — | 4,000 |
| Customer relationships, net | 1,400 | — | 1,400 |
| Other assets | 102 | — | 102 |
| Total other assets, discontinued operations | 11,063 | — | 11,063 |
| Total assets, discontinued operations | $ 44,207 | $ (618) | $ 43,589 |
| **LIABILITIES** | | | |
| Accounts payable | $ 2,814 | $ — | $ 2,814 |
| Accrued compensation | 297 | — | 297 |
| Other accrued liabilities | 800 | (36) | 764 |
| Current portion of lease liabilities | 434 | — | 434 |
| Total current liabilities, discontinued operations | 4,345 | (36) | 4,309 |
| Long-term lease liabilities | 1,627 | — | 1,627 |
| Non-current liabilities, discontinued operations | 1,627 | — | 1,627 |
| Total liabilities, discontinued operations | $ 5,972 | $ (36) | $ 5,936 |

The effects of this error on our previously reported restructuring cost for the three months ended February 26, 2023 as presented in the Company's Quarterly Report on Form 10-Q Note 8, are as follows:

| (in thousands) | Three Months Ended February 26, 2023 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Employee severance and benefit costs | $ 2,362 | $ (175) | $ 2,187 | $ — | $ 2,187 |
| Lease costs | 43 | — | 43 | — | 43 |
| Other restructuring costs | 336 | — | 336 | — | 336 |
| Total restructuring costs | $ 2,741 | $ (175) | $ 2,566 | $ — | $ 2,566 |

| | Three Months Ended February 26, 2023 | | |
| --- | --- | --- | --- |
| | Curation | Other | Total |
| Total restructuring costs, As reported | $ 901 | $ 1,840 | $ 2,741 |
| Restatement adjustments | (175) | — | (175) |
| Total restructuring costs, As restated | $ 726 | $ 1,840 | $ 2,566 |

145

Table of Contents

The effects of this error on our previously reported restructuring cost for the nine months ended February 26, 2023 as presented in the Company's Quarterly Report on Form 10-Q Note 8, are as follows:

| (in thousands) | Nine Months Ended February 26, 2023 | | | | | | | | | |
| | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations | |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee severance and benefit costs | $ | 2,606 | $ | (324) | $ | 2,282 | $ | — | $ | 2,282 |
| Lease costs | | 88 | | — | | 88 | | — | | 88 |
| Other restructuring costs | | 1,917 | | (111) | | 1,806 | | — | | 1,806 |
| Total restructuring costs | $ | 4,611 | $ | (435) | $ | 4,176 | $ | — | $ | 4,176 |

| | Nine Months Ended February 26, 2023 | | | | | |
| | Curation | | Other | | Total | |
|---|---|---|---|---|---|---|
| Total restructuring costs, As reported | $ | 1,509 | $ | 3,102 | $ | 4,611 |
| Restatement adjustments | | (435) | | — | | (435) |
| Total restructuring costs, As restated | $ | 1,074 | $ | 3,102 | $ | 4,176 |

146

Table of Contents

**As of and for the three and six months ended November 27, 2022**

    The effects of the restatement on the consolidated balance sheet as of November 27, 2022 are summarized in the following table:

147

Table of Contents

**As of and for the three and six months ended November 27, 2022**

    The effects of the restatement on the consolidated balance sheet as of November 27, 2022 are summarized in the following table:

Table of Contents

| (in thousands) | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|---|---|---|---|
| | | | | November 27, 2022 | | | | | |
| **ASSETS** | | | | | | | | | |
| Current Assets: | | | | | | | | | |
| Cash and cash equivalents | $ | 6,830 | $ | — | $ | 6,830 | $ | (892) | $ | 5,938 |
| Accounts receivable, net | | 35,689 | | (522) | | 35,167 | | (7,709) | | 27,458 |
| Inventories | | 77,524 | | (5,936) | | 71,588 | | (33,168) | | 38,420 |
| Prepaid expenses and other current assets | | 7,049 | | (1,553) | | 5,496 | | (3,823) | | 1,673 |
| Current Assets, discontinued operations | | — | | — | | — | | 45,592 | | 45,592 |
| Total Current Assets | | 127,092 | | (8,011) | | 119,081 | | — | | 119,081 |
| | | | | | | | | | |
| Property and equipment, net | | 118,852 | | 5,001 | | 123,853 | | (3,666) | | 120,187 |
| Operating lease right-of-use assets | | 7,951 | | (90) | | 7,861 | | (2,610) | | 5,251 |
| Goodwill | | 13,881 | | — | | 13,881 | | — | | 13,881 |
| Trademarks/tradenames, net | | 7,400 | | — | | 7,400 | | (3,200) | | 4,200 |
| Customer relationships, net | | 1,292 | | — | | 1,292 | | (1,292) | | — |
| Other assets | | 2,605 | | — | | 2,605 | | (113) | | 2,492 |
| Non-current Assets, discontinued operations | | — | | — | | — | | 10,881 | | 10,881 |
| Total Assets | $ | 279,073 | $ | (3,100) | $ | 275,973 | $ | — | $ | 275,973 |
| | | | | | | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | |
| Current Liabilities: | | | | | | | | | |
| Accounts payable | $ | 27,971 | $ | (25) | $ | 27,946 | $ | (14,645) | | 13,301 |
| Accrued compensation | | 4,602 | | — | | 4,602 | | (498) | | 4,104 |
| Other accrued liabilities | | 10,426 | | (51) | | 10,375 | | (1,010) | | 9,365 |
| Current portion of lease liabilities | | 5,013 | | — | | 5,013 | | (679) | | 4,334 |
| Deferred revenue | | 731 | | — | | 731 | | — | | 731 |
| Line of credit | | 48,000 | | — | | 48,000 | | — | | 48,000 |
| Current portion of long-term debt | | 98,953 | | — | | 98,953 | | — | | 98,953 |
| Current liabilities, discontinued operations | | — | | — | | — | | 16,832 | | 16,832 |
| Total Current Liabilities | | 195,696 | | (76) | | 195,620 | | — | | 195,620 |
| | | | | | | | | | |
| Long-term lease liabilities | | 8,999 | | — | | 8,999 | | (1,979) | | 7,020 |
| Deferred taxes, net | | 10 | | — | | 10 | | — | | 10 |
| Other non-current liabilities | | 201 | | — | | 201 | | — | | 201 |
| Non-current liabilities, discontinued operations | | — | | — | | — | | 1,979 | | 1,979 |
| Total Liabilities | | 204,906 | | (76) | | 204,830 | | — | | 204,830 |
| | | | | | | | | | |
| Stockholders' Equity: | | | | | | | | | |
| Common stock | $ | 30 | $ | — | | 30 | $ | — | | 30 |
| Additional paid-in capital | $ | 174,036 | $ | (178) | | 173,858 | | — | | 173,858 |
| Accumulated deficit | | (99,899) | | (2,846) | | (102,745) | | — | | (102,745) |
| Total Stockholders' Equity | | 74,167 | | (3,024) | | 71,143 | | — | | 71,143 |
| Total Liabilities and Stockholders' Equity | $ | 279,073 | $ | (3,100) | $ | 275,973 | $ | — | $ | 275,973 |

148

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the three months November 27, 2022 are summarized in the following table:

| | Three Months Ended November 27, 2022 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Product sales | $ 38,802 | $ 173 | $ 38,975 | $ (17,111) | $ 21,864 |
| Cost of product sales | 31,694 | 1,280 | 32,974 | (16,789) | 16,185 |
| Gross profit | 7,108 | (1,107) | 6,001 | (322) | 5,679 |
| Operating costs and expenses: | | | | | |
| Research and development | 2,118 | 149 | 2,267 | (90) | 2,177 |
| Selling, general and administrative | 10,773 | (23) | 10,750 | (2,459) | 8,291 |
| Impairment of indefinite-lived intangible assets | 1,300 | — | 1,300 | (1,300) | — |
| Restructuring costs | 823 | (260) | 563 | — | 563 |
| Total operating costs and expenses | 15,014 | (134) | 14,880 | (3,849) | 11,031 |
| Operating (loss) income | (7,906) | (973) | (8,879) | 3,527 | (5,352) |
| | | | | | |
| Interest income | 16 | — | 16 | — | 16 |
| Interest expense | (4,219) | 595 | (3,624) | — | (3,624) |
| Transition services income | — | 24 | 24 | — | 24 |
| Other (expense) income | (336) | 75 | (261) | — | (261) |
| Net (loss) income from continuing operations before taxes | (12,445) | (279) | (12,724) | 3,527 | (9,197) |
| Income tax expense | (4) | — | (4) | — | (4) |
| Net (loss) income from continuing operations | (12,449) | (279) | (12,728) | 3,527 | (9,201) |
| | | | | | |
| Discontinued operations: | | | | | |
| Loss from discontinued operations | — | (78) | (78) | (3,527) | (3,605) |
| Loss from discontinued operations, net of tax | — | (78) | (78) | (3,527) | (3,605) |
| Consolidated net loss | $ (12,449) | $ (357) | $ (12,806) | $ — | $ (12,806) |
| | | | | | |
| Basic net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.42) | $ (0.01) | $ (0.43) | $ 0.12 | $ (0.31) |
| Loss from discontinued operations | $ — | $ — | $ — | $ (0.12) | $ (0.12) |
| Total basic net loss per share | $ (0.42) | $ (0.01) | $ (0.43) | $ — | $ (0.43) |
| | | | | | |
| Diluted net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.42) | $ (0.01) | $ (0.43) | $ 0.12 | $ (0.31) |
| Loss from discontinued operations | $ — | $ — | $ — | $ (0.12) | $ (0.12) |
| Total diluted net loss per share | $ (0.42) | $ (0.01) | $ (0.43) | $ — | $ (0.43) |
| | | | | | |
| Shares used in per share computation | | | | | |
| Basic | 29,634 | — | 29,634 | — | 29,634 |
| Diluted | 29,634 | — | 29,634 | — | 29,634 |

Three Months Ended November 27, 2022

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Product sales | $ 38,802 | $ 173 | $ 38,975 | $ (17,111) | $ 21,864 |
| Cost of product sales | 31,694 | 1,280 | 32,974 | (16,789) | 16,185 |
| Gross profit | 7,108 | (1,107) | 6,001 | (322) | 5,679 |
| Operating costs and expenses: | | | | | |
| Research and development | 2,118 | 149 | 2,267 | (90) | 2,177 |
| Selling, general and administrative | 10,773 | (23) | 10,750 | (2,459) | 8,291 |
| Impairment of indefinite-lived intangible assets | 1,300 | — | 1,300 | (1,300) | — |

149

Table of Contents

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Net loss | $ (12,449) | $ (357) | $ (12,806) | $ — | $ (12,806) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps, net of tax | 286 | — | 286 | — | 286 |
| Other comprehensive income, net of tax | 286 | — | 286 | — | 286 |
| Total comprehensive loss | $ (12,163) | $ (357) | $ (12,520) | $ — | $ (12,520) |

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the six months November 27, 2022 are summarized in the following table:

| (in thousands) | Six Months Ended November 27, 2022 | | | | |
|---|---|---|---|---|---|
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Product sales | $ 82,157 | $ 194 | $ 82,351 | $ (36,764) | $ 45,587 |
| Cost of product sales | 68,797 | 1,358 | 70,155 | (36,226) | 33,929 |
| Gross profit | 13,360 | (1,164) | 12,196 | (538) | 11,658 |
| Operating costs and expenses: | | | | | |
| Research and development | 4,166 | 391 | 4,557 | (169) | 4,388 |
| Selling, general and administrative | 21,435 | 1,788 | 23,223 | (6,828) | 16,395 |
| Impairment of indefinite-lived intangible assets | 1,300 | — | 1,300 | (1,300) | — |
| Gain on sale of BreatheWay | — | (2,108) | (2,108) | — | (2,108) |
| Restructuring costs | 1,870 | (260) | 1,610 | — | 1,610 |
| Total operating costs and expenses | 28,771 | (189) | 28,582 | (8,297) | 20,285 |
| Operating (loss) income | (15,411) | (975) | (16,386) | 7,759 | (8,627) |
| | | | | | |
| | | | | | |
| Interest income | 31 | — | 31 | — | 31 |
| Interest expense | (7,897) | 1,027 | (6,870) | — | (6,870) |
| Transition services income | — | 68 | 68 | — | 68 |
| Other (expense) income | (515) | 13 | (502) | — | (502) |
| Net (loss) income from continuing operations before taxes | (23,792) | 133 | (23,659) | 7,759 | (15,900) |
| Income tax expense | (8) | — | (8) | — | (8) |
| Net (loss) income from continuing operations | (23,800) | 133 | (23,667) | 7,759 | (15,908) |
| | | | | | |
| Discontinued operations: | | | | | |
| Loss from discontinued operations | — | (105) | (105) | (7,759) | (7,864) |
| Loss from discontinued operations, net of tax | — | (105) | (105) | (7,759) | (7,864) |
| Consolidated net (loss) income | $ (23,800) | $ 28 | $ (23,772) | $ — | $ (23,772) |
| | | | | | |
| Basic net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.80) | $ — | $ (0.80) | $ 0.26 | $ (0.54) |
| Loss from discontinued operations | $ — | $ — | $ — | $ (0.26) | $ (0.26) |

150

Table of Contents

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Total basic net loss per share | $ (0.80) | $ — | $ (0.80) | $ — | $ (0.80) |
| Diluted net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.80) | $ — | $ (0.80) | $ 0.26 | $ (0.54) |
| Loss from discontinued operations | $ — | $ — | $ — | $ (0.26) | $ (0.26) |
| Total diluted net loss per share | $ (0.80) | $ — | $ (0.80) | $ — | $ (0.80) |
| Shares used in per share computation | | | | | |
| Basic | 29,605 | — | 29,605 | — | 29,605 |
| Diluted | 29,605 | — | 29,605 | — | 29,605 |

| (in thousands) | Six Months Ended November 27, 2022 | | | | |
|---|---|---|---|---|---|
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Net (loss) income | $ (23,800) | $ 28 | $ (23,772) | $ — | $ (23,772) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps, net of tax | 586 | — | 586 | — | 586 |
| Other comprehensive income, net of tax | 586 | — | 586 | — | 586 |
| Total comprehensive (loss) income | $ (23,214) | $ 28 | $ (23,186) | $ — | $ (23,186) |

The effects of the restatement on the consolidated statement of convertible preferred stock and stockholders' equity (deficit) for the three and six months ended November 27, 2022 are summarized in the following table:

| | Convertible Preferred Stock | | Common Stock | | Additional Paid-in Capital | Retained Earnings (Accumulated Deficit) | Accumulated Other Comprehensive Loss | Total Stockholders' Equity |
|---|---|---|---|---|---|---|---|---|
| | Shares | Amount | Shares | Amount | | | | |
| *As Reported* | | | | | | | | |
| Balance at May 29, 2022 | — | $ — | 29,513 | $ 30 | $ 167,352 | $ (76,099) | $ (586) | $ 90,697 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 80 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (67) | — | — | (67) |
| Stock-based compensation | — | — | — | — | 785 | — | — | 785 |
| Net loss | — | — | — | — | — | (11,351) | — | (11,351) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 300 | 300 |
| Balance at August 28, 2022 | — | $ — | 29,593 | $ 30 | $ 168,070 | $ (87,450) | $ (286) | $ 80,364 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 76 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (142) | — | — | (142) |
| Stock-based compensation | — | — | — | — | 1,108 | — | — | 1,108 |
| Net loss | — | — | — | — | — | (12,449) | — | (12,449) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 286 | 286 |

151

Table of Contents

| | Pref. Shares | Pref. $ | Common Shares | Common $ | Additional Paid-in Capital | Accumulated Deficit | AOCI | Total |
|---|---|---|---|---|---|---|---|---|
| Issuance of shares to Wynnefield Capital, Inc., net of issuance costs | — | — | 628 | — | 5,000 | — | — | 5,000 |
| Balance at November 27, 2022 | — | $ — | 30,297 | $ 30 | $ 174,036 | $ (99,899) | $ — | $ 74,167 |
| *Restatements Adjustments* | | | | | | | | |
| Opening retained earnings (at May 29, 2022) | — | — | — | — | — | (2,874) | — | (2,874) |
| Net income at August 28, 2022 | — | — | — | — | — | 385 | — | 385 |
| Opening retained earnings (at August 28, 2022) | — | — | — | — | — | (2,489) | — | (2,489) |
| Cost of issuance of shares to Wynnefield Capital, Inc. | — | — | — | — | (178) | — | — | (178) |
| Net loss at November 27, 2022 | — | — | — | — | — | (357) | — | (357) |
| *As Restated* | | | | | | | | |
| Balance at May 29, 2022 | — | $ — | 29,513 | $ 30 | $ 167,352 | $ (78,973) | $ (586) | $ 87,823 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 80 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (67) | — | — | (67) |
| Stock-based compensation | — | — | — | — | 785 | — | — | 785 |
| Net loss | — | — | — | — | — | (10,966) | — | (10,966) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 300 | 300 |
| Balance at August 28, 2022 | — | $ — | 29,593 | $ 30 | $ 168,070 | $ (89,939) | $ (286) | $ 77,875 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 76 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (142) | — | — | (142) |
| Stock-based compensation | — | — | — | — | 1,108 | — | — | 1,108 |
| Net loss | — | — | — | — | — | (12,806) | — | (12,806) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 286 | 286 |
| Issuance of shares to Wynnefield Capital, Inc., net of issuance costs | — | — | 628 | — | 4,822 | — | — | 4,822 |
| Balance at November 27, 2022 | — | $ — | 30,297 | $ 30 | $ 173,858 | $ (102,745) | $ — | $ 71,143 |

The effects of the restatement on the consolidated statement of cash flows for the six months ended November 27, 2022 are summarized in the following table:

Table of Contents

| | Six Months Ended November 27, 2022 | | |
| | As Reported | Restatement Adjustment | As Restated |
|---|---|---|---|
| Cash flows from operating activities: | | | |
| Net (loss) income | $ (23,800) $ | 28 $ | (23,772) |
| Adjustments to reconcile net loss to net cash (used in) provided by operating activities: | | | |
| Impairment of indefinite-lived intangible assets and goodwill | 1,300 | — | 1,300 |
| Depreciation, amortization of intangibles, debt costs and right-of-use assets | 7,237 | 57 | 7,294 |
| Gain on sale of BreatheWay | (2,108) | — | (2,108) |
| Stock-based compensation expense | 1,893 | — | 1,893 |
| Deferred taxes | (13) | — | (13) |
| Net loss on disposal of property and equipment held and used | 22 | — | 22 |
| Other, net | 86 | — | 86 |
| Changes in current assets and current liabilities: | | | |
| Accounts receivable, net | 12,483 | — | 12,483 |
| Inventories | (10,679) | 1,103 | (9,576) |
| Prepaid expenses and other current assets | (585) | (140) | (725) |
| Accounts payable | 11,730 | (21) | 11,709 |
| Accrued compensation | (4,636) | — | (4,636) |
| Other accrued liabilities | 2,777 | — | 2,777 |
| Deferred revenue | (188) | — | (188) |
| Net cash (used in) provided by operating activities | (4,481) | 1,027 | (3,454) |
| | | | |
| Cash flows from investing activities: | | | |
| Proceeds from sale of BreatheWay, net | 3,135 | — | 3,135 |
| Purchases of property and equipment | (6,182) | (1,027) | (7,209) |
| Net cash used in investing activities | (3,047) | (1,027) | (4,074) |
| | | | |
| Cash flows from financing activities: | | | |
| Proceeds from sale of common stock | 5,000 | — | 5,000 |
| Payments on long-term debt | (76) | — | (76) |
| Proceeds from line of credit | 8,800 | — | 8,800 |
| Payments on line of credit | (800) | — | (800) |
| Taxes paid by Company for employee stock plans | (209) | — | (209) |
| Net cash provided by financing activities | 12,715 | — | 12,715 |
| | | | |
| Net increase in cash and cash equivalents | 5,187 | — | 5,187 |
| Cash and cash equivalents, beginning of period | 1,643 | — | 1,643 |
| Cash and cash equivalents, end of period | $ 6,830 $ | — $ | 6,830 |
| | | | |
| Supplemental disclosure of non-cash investing and financing activities: | | | |
| Purchases of property and equipment on trade vendor credit | $ 2,700 $ | — $ | 2,700 |

The effects of this error on our previously reported changes in the Company's allowance for sales returns and credit losses for the quarter ended November 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

153

Table of Contents

| | November 27, 2022 | | | |
|---|---|---|---|---|
| | Balance at beginning of period | Provision (benefit) for expected credit losses | Write offs, net of recoveries | Balance at end of period |
| Six months ended November 27, 2022, As Reported | $ 65 | — | — | $ 65 |
| Restatement Adjustment | $ 522 | — | — | $ 522 |
| Six months ended November 27, 2022, As Restated | $ 587 | — | — | $ 587 |
| Discontinued Operations | $ (65) | — | — | $ (65) |
| Six months ended November 27, 2022, As Restated, after Discontinued Operations | $ 522 | — | — | $ 522 |

The effects of this error on our previously reported inventories as of November 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | November 27, 2022 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Finished goods | $ 38,882 | $ 185 | $ 39,067 | $ (23,408) | $ 15,659 |
| Raw materials | 26,959 | (2,482) | 24,477 | (9,000) | 15,477 |
| Work in progress | 11,683 | (3,639) | 8,044 | (760) | 7,284 |
| Total inventories | $ 77,524 | $ (5,936) | $ 71,588 | $ (33,168) | $ 38,420 |

The effects of this error on our previously reported basic and diluted net loss per share for the three months ended November 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | Three Months Ended November 27, 2022 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Numerator: | | | | | |
| Net loss applicable to Common Stockholders | $ (12,449) | $ (357) | $ (12,806) | $ — | $ (12,806) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 29,634 | — | 29,634 | — | 29,634 |
| Weighted average shares for diluted net income per share | 29,634 | — | 29,634 | — | 29,634 |
| | | | | | |
| Diluted net loss per share | $ (0.42) | $ (0.01) | $ (0.43) | $ — | $ (0.43) |

The effects of this error on our previously reported basic and diluted net loss per share for the six months ended November 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

154

Table of Contents

| (in thousands) | Six Months Ended November 27, 2022 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Numerator: | | | | | |
| Net (loss) income applicable to Common Stockholders | $ (23,800) | $ 28 | $ (23,772) | $ — | $ (23,772) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 29,605 | — | 29,605 | — | 29,605 |
| Weighted average shares for diluted net income per share | 29,605 | — | 29,605 | — | 29,605 |
| | | | | | |
| Diluted loss income per share | $ (0.80) | $ — | $ (0.80) | $ — | $ (0.80) |

The effects of this error on our previously reported disaggregated revenue for the three months ended November 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Contact development and manufacturing organization | $ 16,032 | $ 173 | $ 16,205 | $ — | $ 16,205 |
| Fermentation | 5,659 | — | 5,659 | — | 5,659 |
| Total | $ 21,691 | $ 173 | $ 21,864 | $ — | $ 21,864 |

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Avocado Products | $ 14,915 | $ — | $ 14,915 | $ (14,915) | $ — |
| Olive oil and vinegars | 2,196 | — | 2,196 | (2,196) | — |
| Total | $ 17,111 | $ — | $ 17,111 | $ (17,111) | $ — |

The effects of this error on our previously reported disaggregated revenue for the six months ended November 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Contact development and manufacturing organization | $ 34,279 | $ 194 | $ 34,473 | $ — | $ 34,473 |
| Fermentation | 11,114 | — | 11,114 | — | 11,114 |
| Total | $ 45,393 | $ 194 | $ 45,587 | $ — | $ 45,587 |

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Avocado Products | $ 32,009 | $ — | $ 32,009 | $ (32,009) | $ — |
| Olive oil and vinegars | 4,755 | — | 4,755 | (4,755) | — |
| Total | $ 36,764 | $ — | $ 36,764 | $ (36,764) | $ — |

155

Table of Contents

The effects of this error on our previously reported segment reporting for the three months ended November 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the three months ended November 27, 2022. Refer to Note 14 for the related income statement line items reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| (in thousands) | | Lifecore | | Curation Foods | | Other | | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | Three Months Ended November 27, 2022 | | | | |
| **Three Months Ended November 27, 2022, As Reported** | | | | | | | | |
| Net sales | $ | 21,691 | $ | 17,111 | $ | — | $ | 38,802 |
| Gross profit | | 6,675 | | 433 | | — | | 7,108 |
| Net income (loss) from continuing operations | | 916 | | (3,295) | | (10,070) | | (12,449) |
| Depreciation and amortization | | 1,843 | | 588 | | 11 | | 2,442 |
| Interest income | | 16 | | — | | — | | 16 |
| Interest expense | | — | | — | | 4,219 | | 4,219 |
| Income tax expense (benefit), continuing operations | | 290 | | (836) | | 550 | | 4 |
| Corporate overhead allocation | | 1,022 | | 283 | | (1,305) | | — |
| | | | | | | | | |
| *Restatement Adjustments* | | | | | | | | |
| Net sales | | 173 | | — | | — | | 173 |
| Gross profit | | (987) | | (120) | | — | | (1,107) |
| Net (loss) income from continuing operations | | (697) | | (724) | | 1,142 | | (279) |
| Loss from discontinued operations, net of tax | | — | | (78) | | — | | (78) |
| Depreciation and amortization | | 31 | | — | | — | | 31 |
| Interest expense | | — | | — | | (595) | | (595) |
| Income tax (benefit) expense, continuing operations | | (290) | | 837 | | (547) | | — |
| | | | | | | | | |
| Three Months Ended November 27, 2022, As Restated | | | | | | | | |
| Net sales | $ | 21,864 | $ | 17,111 | $ | — | $ | 38,975 |
| Gross profit | | 5,688 | | 313 | | — | | 6,001 |
| Net loss from continuing operations | | 219 | | (4,019) | | (8,928) | | (12,728) |
| Loss from discontinued operations, net of tax | | — | | (78) | | — | | (78) |
| Depreciation and amortization | | 1,874 | | 588 | | 11 | | 2,473 |
| Interest income | | 16 | | — | | — | | 16 |
| Interest expense | | — | | — | | 3,624 | | 3,624 |
| Income tax expense, continuing operations | | — | | 1 | | 3 | | 4 |
| Corporate overhead allocation | | 1,022 | | 283 | | (1,305) | | — |

156

Table of Contents

The effects of this error on our previously reported segment reporting for the six months ended November 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the six months ended November 27, 2022. Refer to Note 14 for the related income statement line items

157

Table of Contents

reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| (in thousands) | Lifecore | Curation Foods | Other | Total |
|---|---|---|---|---|
| | | Six Months Ended November 27, 2022 | | |
| Six Months Ended November 27, 2022, As Reported | | | | |
| Net sales | $ 45,393 | $ 36,764 | $ — | $ 82,157 |
| Gross profit | 12,776 | 584 | — | 13,360 |
| Net income (loss) from continuing operations | 1,419 | (6,017) | (19,202) | (23,800) |
| Depreciation and amortization | 3,614 | 2,756 | 21 | 6,391 |
| Interest income | 31 | — | — | 31 |
| Interest expense | — | 1 | 7,896 | 7,897 |
| Income tax (benefit) expense, continuing operations | 448 | (1,901) | 1,461 | 8 |
| Corporate overhead allocation | 2,060 | 617 | (2,677) | — |
| | | | | |
| Restatement Adjustments | | | | |
| Net sales | 194 | — | — | 194 |
| Gross profit | (1,114) | (50) | — | (1,164) |
| Net (loss) income from continuing operations | (666) | (1,684) | 2,483 | 133 |
| Loss from discontinued operations, net of tax | — | (105) | — | (105) |
| Depreciation and amortization | 61 | — | — | 61 |
| Interest expense | — | — | (1,027) | (1,027) |
| Income tax (benefit) expense, continuing operations | (448) | 1,904 | (1,456) | — |
| | | | | |
| Six Months Ended November 27, 2022, As Restated | | | | |
| Net sales | $ 45,587 | $ 36,764 | $ — | $ 82,351 |
| Gross profit | 11,662 | 534 | — | 12,196 |
| Net income (loss) from continuing operations | 753 | (7,701) | (16,719) | (23,667) |
| Loss from discontinued operations, net of tax | — | (105) | — | (105) |
| Depreciation and amortization | 3,675 | 2,756 | 21 | 6,452 |
| Interest income | 31 | — | — | 31 |
| Interest expense | — | 1 | 6,869 | 6,870 |
| Income tax (benefit) expense, continuing operations | — | 3 | 5 | 8 |
| Corporate overhead allocation | 2,060 | 617 | (2,677) | — |

The effects of this error on our previously reported restructuring cost for the three months ended November 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 8, are as follows:

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| | | | Three Months Ended November 27, 2022 | | |
| Employee severance and benefit costs | $ 36 | $ (149) | $ (113) | $ — | $ (113) |
| Lease costs | 25 | — | 25 | — | 25 |
| Other restructuring costs | 762 | (111) | 651 | — | 651 |
| Total restructuring costs | $ 823 | $ (260) | $ 563 | $ — | $ 563 |

158

Table of Contents

| | Three Months Ended November 27, 2022 | | |
| --- | --- | --- | --- |
| | Curation | Other | Total |
| Total restructuring costs, As reported | $ 186 | $ 637 | $ 823 |
| Restatement adjustments | (260) | — | (260) |
| Total restructuring costs, As restated | $ (74) | $ 637 | $ 563 |

The effects of this error on our previously reported restructuring cost for the six months ended November 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 8, are as follows:

| | Six Months Ended November 27, 2022 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Employee severance and benefit costs | $ 244 | $ (149) | $ 95 | $ — | $ 95 |
| Lease costs | 45 | — | 45 | — | 45 |
| Other restructuring costs | 1,581 | (111) | 1,470 | — | 1,470 |
| Total restructuring costs | $ 1,870 | $ (260) | $ 1,610 | $ — | $ 1,610 |

| | Six Months Ended November 27, 2022 | | |
| --- | --- | --- | --- |
| | Curation | Other | Total |
| Total restructuring costs, As reported | $ 608 | $ 1,262 | $ 1,870 |
| Restatement adjustments | (260) | — | (260) |
| Total restructuring costs, As restated | $ 348 | $ 1,262 | $ 1,610 |

159

Table of Contents

**As of and for the three months ended August 28, 2022**

The effects of the restatement on the consolidated balance sheet as of August 28, 2022 are summarized in the following table:

160

Table of Contents

Table of Contents

|  | | August 28, 2022 | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| **ASSETS** | | | | | |
| Current Assets: | | | | | |
| Cash and cash equivalents | $ 4,222 | $ — | $ 4,222 | $ (1,682) | $ 2,540 |
| Accounts receivable, net | 40,934 | (522) | 40,412 | (8,483) | 31,929 |
| Inventories | 64,285 | (4,860) | 59,425 | (23,271) | 36,154 |
| Prepaid expenses and other current assets | 7,157 | (1,711) | 5,446 | (3,460) | 1,986 |
| Current Assets, discontinued operations | — | — | — | 36,896 | 36,896 |
| Total Current Assets | 116,598 | (7,093) | 109,505 | — | 109,505 |
| | | | | | |
| Property and equipment, net | 117,551 | 4,437 | 121,988 | (3,798) | 118,190 |
| Operating lease right-of-use assets | 8,229 | (62) | 8,167 | (2,771) | 5,396 |
| Goodwill | 13,881 | — | 13,881 | — | 13,881 |
| Trademarks/tradenames, net | 8,700 | — | 8,700 | (4,500) | 4,200 |
| Customer relationships, net | 1,346 | — | 1,346 | (1,346) | — |
| Other assets | 2,793 | — | 2,793 | (113) | 2,680 |
| Non-current Assets, discontinued operations | — | — | — | 12,528 | 12,528 |
| Total Assets | $ 269,098 | $ (2,718) | $ 266,380 | $ — | $ 266,380 |
| | | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | |
| Current Liabilities: | | | | | |
| Accounts payable | $ 16,366 | $ — | $ 16,366 | $ (6,743) | $ 9,623 |
| Accrued compensation | 6,373 | — | 6,373 | (452) | 5,921 |
| Other accrued liabilities | 7,832 | (229) | 7,603 | (981) | 6,622 |
| Current portion of lease liabilities | 5,021 | — | 5,021 | (669) | 4,352 |
| Deferred revenue | 803 | — | 803 | — | 803 |
| Line of credit | 44,000 | — | 44,000 | — | 44,000 |
| Current portion of long-term debt | 98,569 | — | 98,569 | — | 98,569 |
| Current liabilities, discontinued operations | — | — | — | 8,845 | 8,845 |
| Total Current Liabilities | 178,964 | (229) | 178,735 | — | 178,735 |
| | | | | | |
| Long-term lease liabilities | 9,447 | — | 9,447 | (2,153) | 7,294 |
| Deferred taxes, net | 124 | — | 124 | — | 124 |
| Other non-current liabilities | 199 | — | 199 | — | 199 |
| Non-current liabilities, discontinued operations | — | — | — | 2,153 | 2,153 |
| Total Liabilities | 188,734 | (229) | 188,505 | — | 188,505 |
| | | | | | |
| Stockholders' Equity: | | | | | |
| Common stock | 30 | — | 30 | — | 30 |
| Additional paid-in capital | 168,070 | — | 168,070 | — | 168,070 |
| Accumulated deficit | (87,450) | (2,489) | (89,939) | — | (89,939) |
| Accumulated other comprehensive loss | (286) | — | (286) | — | (286) |
| Total Stockholders' Equity | 80,364 | (2,489) | 77,875 | — | 77,875 |
| Total Liabilities and Stockholders' Equity | $ 269,098 | $ (2,718) | $ 266,380 | $ — | $ 266,380 |

161

Table of Contents

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the three months August 28, 2022 are summarized in the following table:

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| | | | Three Months Ended August 28, 2022 | | |
| Product sales | $ 43,355 | $ 21 | $ 43,376 | $ (19,652) | $ 23,724 |
| Cost of product sales | 37,103 | 78 | 37,181 | (19,436) | 17,745 |
| Gross profit | 6,252 | (57) | 6,195 | (216) | 5,979 |
| Operating costs and expenses: | | | | | |
| Research and development | 2,048 | 242 | 2,290 | (79) | 2,211 |
| Selling, general and administrative | 10,661 | 1,811 | 12,472 | (4,369) | 8,103 |
| Gain on sale of BreatheWay | — | (2,108) | (2,108) | — | (2,108) |
| Restructuring costs | 1,047 | — | 1,047 | | 1,047 |
| Total operating costs and expenses | 13,756 | (55) | 13,701 | (4,448) | 9,253 |
| Operating (loss) income | (7,504) | (2) | (7,506) | 4,232 | (3,274) |
| | | | | | |
| Interest income | 15 | — | 15 | — | 15 |
| Interest expense | (3,678) | 432 | (3,246) | — | (3,246) |
| Transition services income | — | 44 | 44 | — | 44 |
| Other expense | (180) | (62) | (242) | — | (242) |
| Net (loss) income from continuing operations before taxes | (11,347) | 412 | (10,935) | 4,232 | (6,703) |
| Income tax expense | (4) | — | (4) | — | (4) |
| Net (loss) income from continuing operations | (11,351) | 412 | (10,939) | 4,232 | (6,707) |
| | | | | | |
| Discontinued operations: | | | | | |
| Loss from discontinued operations | — | (27) | (27) | (4,232) | (4,259) |
| Loss from discontinued operations, net of tax | — | (27) | (27) | (4,232) | (4,259) |
| Consolidated net (loss) income | $ (11,351) | $ 385 | $ (10,966) | $ — | $ (10,966) |
| | | | | | |
| Basic net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.38) | $ 0.01 | $ (0.37) | $ 0.14 | $ (0.23) |
| Loss from discontinued operations | $ — | $ — | $ — | $ (0.14) | (0.14) |
| Total basic net (loss) income per share | $ (0.38) | $ 0.01 | $ (0.37) | $ — | $ (0.37) |
| | | | | | |
| Diluted net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.38) | $ 0.01 | $ (0.37) | $ 0.14 | $ (0.23) |
| Loss from discontinued operations | $ — | $ — | $ — | $ (0.14) | (0.14) |
| Total diluted net (loss) income per share | $ (0.38) | $ 0.01 | $ (0.37) | $ — | $ (0.37) |
| | | | | | |
| Shares used in per share computation | | | | | |
| Basic | 29,577 | — | 29,577 | — | 29,577 |
| Diluted | 29,577 | — | 29,577 | — | 29,577 |

162

Table of Contents

| (in thousands) | Three Months Ended August 28, 2022 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Net (loss) income | $ (11,351) | $ 385 | $ (10,966) | $ — | $ (10,966) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps, net of tax | 300 | — | 300 | — | 300 |
| Other comprehensive income, net of tax | 300 | — | 300 | — | 300 |
| Total comprehensive (loss) income | $ (11,051) | $ 385 | $ (10,666) | $ — | $ (10,666) |

The effects of the restatement on the consolidated statement of convertible preferred stock and stockholders' equity (deficit) for the three months ended August 28, 2022 are summarized in the following table:

| | Convertible Preferred Stock | | Common Stock | | Additional Paid-in Capital | Retained Earnings (Accumulated Deficit) | Accumulated Other Comprehensive Loss | Total Stockholders' Equity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Shares | Amount | Shares | Amount | | | | |
| *As Reported* | | | | | | | | |
| Balance at May 29, 2022 | — | $ — | 29,513 | $ 30 | $ 167,352 | $ (76,099) | $ (586) | $ 90,697 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 80 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (67) | — | — | (67) |
| Stock-based compensation | — | — | — | — | 785 | — | — | 785 |
| Net loss | — | — | — | — | — | (11,351) | — | (11,351) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 300 | 300 |
| Balance at August 28, 2022 | — | $ — | 29,593 | $ 30 | $ 168,070 | $ (87,450) | $ (286) | $ 80,364 |
| | | | | | | | | |
| *Restatements Adjustments* | | | | | | | | |
| Opening retained earnings (at May 29, 2022) | — | — | — | — | — | (2,874) | — | (2,874) |
| Net income at August 28, 2022 | — | — | — | — | — | 385 | — | 385 |
| | | | | | | | | |
| *As Restated* | | | | | | | | |
| Balance at May 29, 2022 | — | $ — | 29,513 | $ 30 | $ 167,352 | $ (78,973) | $ (586) | $ 87,823 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 80 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (67) | — | — | (67) |
| Stock-based compensation | — | — | — | — | 785 | — | — | 785 |
| Net loss | — | — | — | — | — | (10,966) | — | (10,966) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 300 | 300 |
| Balance at August 28, 2022 | — | $ — | 29,593 | $ 30 | $ 168,070 | $ (89,939) | $ (286) | $ 77,875 |

The effects of the restatement on the consolidated statement of cash flows for the three months ended August 28, 2022 are summarized in the following table:

163

|  | Three Months Ended August 28, 2022 | | |
|  | As Reported | Restatement Adjustment | As Restated |
|---|---|---|---|
| **Cash flows from operating activities:** | | | |
| Net (loss) income | $ (11,351) | $ 385 | $ (10,966) |
| Adjustments to reconcile net loss to net cash (used in) provided by operating activities: | | | |
| Depreciation, amortization of intangibles, debt costs and right-of-use assets | 4,356 | (2) | 4,354 |
| Gain on sale of BreatheWay | (2,108) | — | (2,108) |
| Stock-based compensation expense | 785 | — | 785 |
| Deferred taxes | (17) | — | (17) |
| Other, net | (18) | — | (18) |
| Changes in current assets and current liabilities: | | | |
| Accounts receivable, net | 7,238 | — | 7,238 |
| Inventory | 2,560 | 27 | 2,587 |
| Prepaid expenses and other current assets | (761) | 22 | (739) |
| Accounts payable | 581 | — | 581 |
| Accrued compensation | (2,865) | — | (2,865) |
| Other accrued liabilities | 183 | — | 183 |
| Deferred revenue | (116) | — | (116) |
| Net cash (used in) provided by operating activities | (1,533) | 432 | (1,101) |
| | | | |
| **Cash flows from investing activities:** | | | |
| Proceeds from sale of BreatheWay, net | 3,135 | — | 3,135 |
| Purchases of property and equipment | (2,929) | (432) | (3,361) |
| Net cash provided by (used in) investing activities | 206 | (432) | (226) |
| | | | |
| **Cash flows from financing activities:** | | | |
| Payments on long-term debt | (27) | — | (27) |
| Proceeds from line of credit | 4,000 | — | 4,000 |
| Taxes paid by Company for employee stock plans | (67) | — | (67) |
| Net cash provided by financing activities | 3,906 | — | 3,906 |
| | | | |
| Net increase in cash and cash equivalents | 2,579 | — | 2,579 |
| Cash and cash equivalents, beginning of period | 1,643 | — | 1,643 |
| Cash and cash equivalents, end of period | $ 4,222 | $ — | $ 4,222 |
| | | | |
| Supplemental disclosure of non-cash investing and financing activities: | | | |
| Purchases of property and equipment on trade vendor credit | $ 2,243 | $ — | $ 2,243 |

The effects of this error on our previously reported changes in the Company's allowance for sales returns and credit losses for the quarter ended August 28, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

164

Table of Contents

| | August 28, 2022 | | | |
| | Balance at beginning of period | Provision (benefit) for expected credit losses | Write offs, net of recoveries | Balance at end of period |
|---|---|---|---|---|
| Three months ended August 28, 2022, As Reported | $ 65 | — | — | $ 65 |
| Restatement Adjustment | $ 522 | — | — | $ 522 |
| Three months ended August 28, 2022, As Restated | $ 587 | — | — | $ 587 |
| Discontinued Operations | $ (65) | — | — | $ (65) |
| Three months ended August 28, 2022, As Restated, after Discontinued Operations | $ 522 | — | — | $ 522 |

The effects of this error on our previously reported inventories as of August 28, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | August 28, 2022 | | | | |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Finished goods | $ 25,266 | $ (164) | $ 25,102 | $ (14,321) | $ 10,781 |
| Raw materials | 27,402 | (2,379) | 25,023 | (8,762) | 16,261 |
| Work in progress | 11,617 | (2,317) | 9,300 | (188) | 9,112 |
| Total inventories | $ 64,285 | $ (4,860) | $ 59,425 | $ (23,271) | $ 36,154 |

The effects of this error on our previously reported basic and diluted net loss per share for the three months ended August 28, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | Three Months Ended August 28, 2022 | | | | |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Numerator: | | | | | |
| Net (loss) income applicable to Common Stockholders | $ (11,351) | $ 385 | $ (10,966) | $ — | $ (10,966) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 29,577 | — | 29,577 | — | 29,577 |
| Weighted average shares for diluted net income per share | 29,577 | — | 29,577 | — | 29,577 |
| | | | | | |
| Diluted net (loss) income per share | $ (0.38) | $ 0.01 | $ (0.37) | $ — | $ (0.37) |

The effects of this error on our previously reported disaggregated revenue for the three months ended August 28, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

165

Table of Contents

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Contact development and manufacturing organization | $ 18,247 | $ 21 | $ 18,268 | $ — | $ 18,268 |
| Fermentation | 5,456 | — | 5,456 | — | 5,456 |
| Total | $ 23,703 | $ 21 | $ 23,724 | $ — | $ 23,724 |

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Avocado Products | $ 17,093 | $ — | $ 17,093 | $ (17,093) | $ — |
| Olive oil and vinegars | 2,559 | — | 2,559 | (2,559) | — |
| Total | $ 19,652 | $ — | $ 19,652 | $ (19,652) | $ — |

The effects of this error on our previously reported segment reporting for the three months ended August 28, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the three months ended August 28, 2022. Refer to Note 14 for the related income statement line items

Table of Contents

reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| (in thousands) | | Lifecore | Curation Foods | Other | | Total |
|---|---|---|---|---|---|---|
| **Three Months Ended August 28, 2022, As Reported** | | | | | | |
| Net sales | $ | 23,703 | $ 19,652 | $ — | $ | 43,355 |
| Gross profit | | 6,101 | 151 | — | | 6,252 |
| Net income (loss) from continuing operations | | 502 | (2,721) | (9,132) | | (11,351) |
| Depreciation and amortization | | 1,771 | 2,167 | 11 | | 3,949 |
| Interest income | | 15 | — | — | | 15 |
| Interest expense | | — | — | 3,678 | | 3,678 |
| Income tax (benefit) expense, continuing operations | | 158 | (1,065) | 911 | | 4 |
| Corporate overhead allocation | | 1,038 | 334 | (1,372) | | — |
| | | | | | | |
| *Restatement Adjustments* | | | | | | |
| Net sales | | 21 | — | — | | 21 |
| Gross profit | | (127) | 70 | — | | (57) |
| Net (loss) income from continuing operations | | 31 | (959) | 1,340 | | 412 |
| Loss from discontinued operations, net of tax | | — | (27) | — | | (27) |
| Depreciation and amortization | | 30 | — | — | | 30 |
| Interest expense | | — | — | (432) | | (432) |
| Income tax (benefit) expense, continuing operations | | (158) | 1,066 | (908) | | — |
| | | | | | | |
| Three Months Ended August 28, 2022, As Restated | | | | | | |
| Net sales | $ | 23,724 | $ 19,652 | $ — | $ | 43,376 |
| Gross profit | | 5,974 | 221 | — | | 6,195 |
| Net income (loss) from continuing operations | | 533 | (3,680) | (7,792) | | (10,939) |
| Loss from discontinued operations, net of tax | | — | (27) | — | | (27) |
| Depreciation and amortization | | 1,801 | 2,167 | 11 | | 3,979 |
| Interest income | | 15 | — | — | | 15 |
| Interest expense | | — | — | 3,246 | | 3,246 |
| Income tax expense, continuing operations | | — | 1 | 3 | | 4 |
| Corporate overhead allocation | | 1,038 | 334 | (1,372) | | — |

The header spanning the data columns reads: "Three Months Ended August 28, 2022"

167

Table of Contents

**As of and for the three and nine months ended February 27, 2022**

The effects of the restatement on the consolidated balance sheet as of February 27, 2022 are summarized in the following table:

168

Table of Contents

Table of Contents

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Current Assets: | | | | | |
| Cash and cash equivalents | $ 1,854 | $ — | $ 1,854 | $ (753) | $ 1,101 |
| Accounts receivable, net | 49,559 | (522) | 49,037 | (9,290) | 39,747 |
| Inventories | 73,700 | (2,591) | 71,109 | (36,351) | 34,758 |
| Prepaid expenses and other current assets | 6,924 | (1,784) | 5,140 | (3,322) | 1,818 |
| Current assets, discontinued operations | — | — | — | 49,716 | 49,716 |
| Total Current Assets | 132,037 | (4,897) | 127,140 | — | 127,140 |
| | | | | | |
| Property and equipment, net | 123,209 | 3,557 | 126,766 | (16,263) | 110,503 |
| Operating lease right-of-use assets | 8,796 | — | 8,796 | (3,093) | 5,703 |
| Goodwill | 33,916 | — | 33,916 | (20,035) | 13,881 |
| Trademarks/tradenames, net | 17,100 | — | 17,100 | (12,900) | 4,200 |
| Customer relationships, net | 7,476 | — | 7,476 | (7,425) | 51 |
| Other assets | 3,048 | — | 3,048 | (113) | 2,935 |
| Non-current assets, discontinued operations | — | — | — | 59,829 | 59,829 |
| Total Assets | $ 325,582 | $ (1,340) | $ 324,242 | $ — | $ 324,242 |
| | | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | |
| Current Liabilities: | | | | | |
| Accounts payable | $ 20,014 | $ 27 | $ 20,041 | $ (6,747) | $ 13,294 |
| Accrued compensation | 9,757 | — | 9,757 | (339) | 9,418 |
| Other accrued liabilities | 14,083 | (36) | 14,047 | (1,054) | 12,993 |
| Current portion of lease liabilities | 5,045 | — | 5,045 | (650) | 4,395 |
| Deferred revenue | 1,614 | — | 1,614 | — | 1,614 |
| Line of credit | 39,900 | — | 39,900 | — | 39,900 |
| Current liabilities, discontinued operations | — | — | — | 8,790 | 8,790 |
| Total Current Liabilities | 90,413 | (9) | 90,404 | — | 90,404 |
| | | | | | |
| Long-term debt, net | 79,598 | — | 79,598 | — | 79,598 |
| Long-term lease liabilities | 10,342 | — | 10,342 | (2,494) | 7,848 |
| Deferred taxes, net | 961 | (165) | 796 | — | 796 |
| Other non-current liabilities | 544 | — | 544 | — | 544 |
| Non-current liabilities, discontinued operations | — | — | — | 2,494 | 2,494 |
| Total Liabilities | 181,858 | (174) | 181,684 | — | 181,684 |
| | | | | | |
| Stockholders' Equity: | | | | | |
| Common stock | 29 | — | 29 | — | 29 |
| Additional paid-in capital | 166,943 | — | 166,943 | — | 166,943 |
| Accumulated deficit | (22,536) | (1,166) | (23,702) | — | (23,702) |
| Accumulated other comprehensive loss | (712) | — | (712) | — | (712) |
| Total Stockholders' Equity | 143,724 | (1,166) | 142,558 | — | 142,558 |
| Total Liabilities and Stockholders' Equity | $ 325,582 | $ (1,340) | $ 324,242 | $ — | $ 324,242 |

169

Table of Contents

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the three months February 27, 2022 are summarized in the following table:

| | | Three Months Ended February 27, 2022 | | | |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Product sales | $ 37,399 | $ 2 | $ 37,401 | $ (2,169) | $ 35,232 |
| Cost of product sales | 24,533 | 793 | 25,326 | (1,733) | 23,593 |
| Gross profit | 12,866 | (791) | 12,075 | (436) | 11,639 |
| Operating costs and expenses: | | | | | |
| Research and development | 2,000 | 288 | 2,288 | (34) | 2,254 |
| Selling, general and administrative | 14,163 | 175 | 14,338 | (589) | 13,749 |
| Restructuring costs | 5,270 | 4 | 5,274 | — | 5,274 |
| Total operating costs and expenses | 21,433 | 467 | 21,900 | (623) | 21,277 |
| Operating loss | (8,567) | (1,258) | (9,825) | 187 | (9,638) |
| | | | | | |
| Interest income | 20 | — | 20 | — | 20 |
| Interest expense | (4,105) | 429 | (3,676) | — | (3,676) |
| Transition services income | 5,473 | — | 5,473 | — | 5,473 |
| Other income (expense) | 454 | (164) | 290 | — | 290 |
| Net loss from continuing operations before taxes | (6,725) | (993) | (7,718) | 187 | (7,531) |
| Income tax benefit (expense) | 87 | (2,014) | (1,927) | (1,462) | (3,389) |
| Net loss from continuing operations | (6,638) | (3,007) | (9,645) | (1,275) | (10,920) |
| | | | | | |
| Discontinued operations: | | | | | |
| (Loss) gain from discontinued operations | (6,859) | 494 | (6,365) | (187) | (6,552) |
| Income tax benefit (expense) | 411 | 2,013 | 2,424 | 1,462 | 3,886 |
| (Loss) income from discontinued operations, net of tax | (6,448) | 2,507 | (3,941) | 1,275 | (2,666) |
| Consolidated net loss | $ (13,086) | $ (500) | $ (13,586) | $ — | $ (13,586) |
| | | | | | |
| Basic net (loss) income per share: | | | | | |
| Loss from continuing operations | $ (0.23) | $ (0.10) | $ (0.33) | $ (0.04) | $ (0.37) |
| Loss from discontinued operations | $ (0.22) | $ 0.09 | $ (0.13) | $ 0.04 | $ (0.09) |
| Total basic net loss per share | $ (0.45) | $ (0.01) | $ (0.46) | $ — | $ (0.46) |
| | | | | | |
| Diluted net (loss) income per share: | | | | | |
| Loss from continuing operations | $ (0.23) | $ (0.10) | $ (0.33) | $ (0.04) | $ (0.37) |
| Loss from discontinued operations | $ (0.22) | $ 0.09 | $ (0.13) | $ 0.04 | $ (0.09) |
| Total diluted net loss per share | $ (0.45) | $ (0.01) | $ (0.46) | $ — | $ (0.46) |
| | | | | | |
| Shares used in per share computation | | | | | |
| Basic | 29,482 | — | 29,482 | — | 29,482 |
| Diluted | 29,482 | — | 29,482 | — | 29,482 |

Three Months Ended February 27, 2022

170

Table of Contents

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Net loss | $ (13,086) | $ (500) | $ (13,586) | $ — | $ (13,586) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps, net of tax | 104 | — | 104 | — | 104 |
| Other comprehensive income, net of tax | 104 | — | 104 | — | 104 |
| Total comprehensive loss | $ (12,982) | $ (500) | $ (13,482) | $ — | $ (13,482) |

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the nine months February 27, 2022 are summarized in the following table:

| | Nine Months Ended February 27, 2022 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Product sales | $ 90,140 | $ 40 | $ 90,180 | $ (7,016) | $ 83,164 |
| Cost of product sales | 58,507 | 1,637 | 60,144 | (5,622) | 54,522 |
| Gross profit | 31,633 | (1,597) | 30,036 | (1,394) | 28,642 |
| Operating costs and expenses: | | | | | |
| Research and development | 5,722 | (17) | 5,705 | (81) | 5,624 |
| Selling, general and administrative | 27,659 | 211 | 27,870 | (1,708) | 26,162 |
| Restructuring costs | 7,530 | (502) | 7,028 | — | 7,028 |
| Total operating costs and expenses | 40,911 | (308) | 40,603 | (1,789) | 38,814 |
| Operating (loss) income | (9,278) | (1,289) | (10,567) | 395 | (10,172) |
| | | | | | |
| Interest income | 66 | — | 66 | — | 66 |
| Interest expense | (13,877) | 1,304 | (12,573) | — | (12,573) |
| Transition services income | 5,473 | — | 5,473 | — | 5,473 |
| Other income | 642 | 24 | 666 | — | 666 |
| Net (loss) income from continuing operations before taxes | (16,974) | 39 | (16,935) | 395 | (16,540) |
| Income tax benefit (expense) | 5,591 | — | 5,591 | (130) | 5,461 |
| Net loss from continuing operations | (11,383) | 39 | (11,344) | 265 | (11,079) |
| | | | | | |
| Discontinued operations: | | | | | |
| Loss from discontinued operations | (49,576) | (367) | (49,943) | (395) | (50,338) |
| Income tax (expense) benefit | (157) | — | (157) | 130 | (27) |
| Loss from discontinued operations, net of tax | (49,733) | (367) | (50,100) | (265) | (50,365) |
| Consolidated net loss | $ (61,116) | $ (328) | $ (61,444) | $ — | $ (61,444) |
| | | | | | |
| Basic net (loss) income per share: | | | | | |
| Loss from continuing operations | $ (0.39) | $ — | $ (0.39) | $ 0.01 | $ (0.38) |
| Loss from discontinued operations | $ (1.69) | $ (0.01) | $ (1.70) | $ (0.01) | $ (1.71) |
| Total basic net loss per share | $ (2.08) | $ (0.01) | $ (2.09) | $ — | $ (2.09) |

171

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Diluted net (loss) income per share: | | | | | |
| Loss income from continuing operations | $ (0.39) | $ — | $ (0.39) | $ 0.01 | $ (0.38) |
| Loss from discontinued operations | $ (1.69) | $ (0.01) | $ (1.70) | $ (0.01) | $ (1.71) |
| Total diluted net loss per share | $ (2.08) | $ (0.01) | $ (2.09) | $ — | $ (2.09) |
| | | | | | |
| Shares used in per share computation | | | | | |
| Basic | 29,459 | — | 29,459 | — | 29,459 |
| Diluted | 29,459 | — | 29,459 | — | 29,459 |

Nine Months Ended February 27, 2022

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Net loss | $ (61,116) | $ (328) | $ (61,444) | $ — | $ (61,444) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps, net of tax | 646 | — | 646 | — | 646 |
| Other comprehensive income, net of tax | 646 | — | 646 | — | 646 |
| Total comprehensive loss | $ (60,470) | $ (328) | $ (60,798) | $ — | $ (60,798) |

The effects of the restatement on the consolidated statement of convertible preferred stock and stockholders' equity (deficit) for the three and nine months ended February 27, 2022 are summarized in the following table:

| | Convertible Preferred Stock | | Common Stock | | Additional Paid-in Capital | Retained Earnings (Accumulated Deficit) | Accumulated Other Comprehensive Loss | Total Stockholders' Equity |
|---|---|---|---|---|---|---|---|---|
| | Shares | Amount | Shares | Amount | | | | |
| *As Reported* | | | | | | | | |
| Balance at May 30, 2021 | — | $ — | 29,333 | $ 29 | $ 165,533 | $ 38,580 | $ (1,358) | $ 202,784 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 129 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (428) | — | — | (428) |
| Stock-based compensation | — | — | — | — | 620 | — | — | 620 |
| Net loss | — | — | — | — | — | (9,477) | — | (9,477) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 366 | 366 |
| Balance at August 29, 2021 | — | $ — | 29,462 | $ 29 | $ 165,725 | $ 29,103 | $ (992) | $ 193,865 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 19 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (84) | — | — | (84) |
| Stock-based compensation | — | — | — | — | 686 | — | — | 686 |
| Net loss | — | — | — | — | — | (38,441) | — | (38,441) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 176 | 176 |
| Balance at November 28, 2021 | — | $ — | 29,481 | $ 29 | $ 166,327 | $ (9,338) | $ (816) | $ 156,202 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 1 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (6) | — | — | (6) |
| Stock-based compensation | — | — | — | — | 622 | — | — | 622 |

172

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Net loss | — | — | — | — | — | (13,086) | — | (13,086) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 104 | 104 |
| Balance at February 27, 2022 | — | $ — | 29,482 | $ 29 | $ 166,943 | $ (22,424) | $ (712) | $ 143,836 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Restatements Adjustments* | | | | | | | | |
| Opening retained earnings (at May 30, 2021) | — | — | — | — | — | (838) | — | (838) |
| Net income at August 29, 2021 | — | — | — | — | — | 90 | — | 90 |
| Opening retained earnings (at August 29, 2021) | — | — | — | — | — | (748) | — | (748) |
| Net loss at November 28, 2021 | — | — | — | — | — | (30) | — | (30) |
| Opening retained earnings (at November 28, 2021) | — | — | — | — | — | (666) | — | (666) |
| Net loss at February 27, 2022 | — | — | — | — | — | (500) | — | (500) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *As Restated* | | | | | | | | |
| Balance at May 30, 2021 | — | $ — | 29,333 | $ 29 | $ 165,533 | $ 37,742 | $ (1,358) | $ 201,946 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 129 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (428) | — | — | (428) |
| Stock-based compensation | — | — | — | — | 620 | — | — | 620 |
| Net loss | — | — | — | — | — | (9,387) | — | (9,387) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 366 | 366 |
| Balance at August 29, 2021 | — | $ — | 29,462 | $ 29 | $ 165,725 | $ 28,355 | $ (992) | $ 193,117 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 19 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (84) | — | — | (84) |
| Stock-based compensation | — | — | — | — | 686 | — | — | 686 |
| Net loss | — | — | — | — | — | (38,471) | — | (38,471) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 176 | 176 |
| Balance at November 28, 2021 | — | $ — | 29,481 | $ 29 | $ 166,327 | $ (10,116) | $ (816) | $ 155,424 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 1 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (6) | — | — | (6) |
| Stock-based compensation | — | — | — | — | 622 | — | — | 622 |
| Net loss | — | — | — | — | — | (13,586) | — | (13,586) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 104 | 104 |
| Balance at February 27, 2022 | — | $ — | 29,482 | $ 29 | $ 166,943 | $ (23,702) | $ (712) | $ 142,558 |

The effects of the restatement on the consolidated statement of cash flows for the nine months ended February 27, 2022 are summarized in the following table:

173

Table of Contents

|  | Nine Months Ended February 27, 2022 | | |
|  | As Reported | Restatement Adjustment | As Restated |
|---|---|---|---|
| Cash flows from operating activities: | | | |
| Net loss | $ (61,116) | $ (328) | $ (61,444) |
| Adjustments to reconcile net loss to net cash (used in) provided by operating activities: | | | |
| Impairment of goodwill | 32,057 | — | 32,057 |
| Depreciation, amortization of intangibles, debt costs and right-of-use assets | 14,488 | 59 | 14,547 |
| Loss on disposal of property and equipment related to restructuring, net | 5,185 | — | 5,185 |
| Deferred taxes | (5,471) | — | (5,471) |
| Loss on sale of Eat Smart | 235 | — | 235 |
| Stock-based compensation expense | 1,928 | — | 1,928 |
| Net loss on disposal of property and equipment held and used | 25 | — | 25 |
| Provision (benefit) for expected credit losses | (14) | — | (14) |
| Other, net | (551) | — | (551) |
| Changes in current assets and current liabilities: | | | |
| Accounts receivable, net | (7,525) | — | (7,525) |
| Inventory | (11,910) | 1,538 | (10,372) |
| Prepaid expenses and other current assets | (1,448) | 8 | (1,440) |
| Accounts payable | 13,507 | 27 | 13,534 |
| Accrued compensation | (2,027) | — | (2,027) |
| Other accrued liabilities | (70) | — | (70) |
| Deferred revenue | 662 | — | 662 |
| Net cash (used in) provided by operating activities | (22,045) | 1,304 | (20,741) |
| | | | |
| Cash flows from investing activities: | | | |
| Proceeds from the Sale of Eat Smart | 73,500 | — | 73,500 |
| Sale of investment in non-public company | 45,100 | — | 45,100 |
| Purchases of property and equipment | (18,539) | (1,304) | (19,843) |
| Eat Smart sale net working capital adjustment | (2,390) | — | (2,390) |
| Proceeds from sales of property and equipment | 1,096 | — | 1,096 |
| Net cash provided by (used in) investing activities | 98,767 | (1,304) | 97,463 |
| | | | |
| Cash flows from financing activities: | | | |
| Payments on long-term debt | (86,376) | — | (86,376) |
| Proceeds from line of credit | 45,011 | — | 45,011 |
| Payments on line of credit | (34,111) | — | (34,111) |
| Taxes paid by Company for employee stock plans | (518) | — | (518) |
| Payments for debt issuance costs | (169) | — | (169) |
| Net cash used in financing activities | (76,163) | — | (76,163) |
| | | | |
| Net increase in cash, cash equivalents and restricted cash | 559 | — | 559 |
| Cash, cash equivalents and restricted cash, beginning of period | 1,295 | — | 1,295 |
| Cash, cash equivalents and restricted cash, end of period | $ 1,854 | $ — | $ 1,854 |
| | | | |
| Supplemental disclosure of non-cash investing and financing activities: | | | |
| Purchases of property and equipment on trade vendor credit | $ 1,764 | $ — | $ 1,764 |

174

Table of Contents

The effects of this error on our previously reported changes in the Company's allowance for sales returns and credit losses for the quarter ended February 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | February 27, 2022 | | | |
|---|---|---|---|---|
| | Balance at beginning of period | Provision (benefit) for expected credit losses | Write offs, net of recoveries | Balance at end of period |
| Nine months ended February 27, 2022, As Reported | $  5 | — | — $ | 5 |
| Restatement Adjustment | $  522 | — | — $ | 522 |
| Nine months ended February 27, 2022, As Restated | $  527 | — | — $ | 527 |
| Discontinued Operations | $  (5) | — | — $ | (5) |
| Nine months ended February 27, 2022, As Restated, after Discontinued Operations | $  522 | — | — $ | 522 |

The effects of this error on our previously reported inventories as of February 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | February 27, 2022 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Finished goods | $  42,387 | $  52 | $  42,439 | $  (29,036) | $  13,403 |
| Raw materials | 26,644 | (1,937) | 24,707 | (7,294) | 17,413 |
| Work in progress | 4,669 | (706) | 3,963 | (21) | 3,942 |
| Total inventories | $  73,700 | $  (2,591) | $  71,109 | $  (36,351) | $  34,758 |

The effects of this error on our previously reported basic and diluted net loss per share for the three months ended February 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | Three Months Ended February 27, 2022 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Numerator: | | | | | |
| Net loss applicable to Common Stockholders | $  (13,086) | $  (500) | $  (13,586) | $  — | $  (13,586) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 29,482 | — | 29,482 | — | 29,482 |
| Weighted average shares for diluted net income per share | 29,482 | — | 29,482 | — | 29,482 |
| | | | | | |
| Diluted net loss per share | $  (0.45) | $  (0.01) | $  (0.46) | $  — | $  (0.46) |

The effects of this error on our previously reported basic and diluted net loss per share for the nine months ended February 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

175

Table of Contents

| (in thousands) | Nine Months Ended February 27, 2022 | | | | |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Numerator: | | | | | |
| Net loss applicable to Common Stockholders | $ (61,116) | $ (328) | $ (61,444) | $ — | $ (61,444) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 29,459 | — | 29,459 | — | 29,459 |
| Weighted average shares for diluted net income per share | 29,459 | — | 29,459 | — | 29,459 |
| | | | | | |
| Diluted net loss per share | $ (2.08) | $ (0.01) | $ (2.09) | $ — | $ (2.09) |

The effects of this error on our previously reported disaggregated revenue for the three months ended February 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Contact development and manufacturing organization | $ 24,799 | $ 2 | $ 24,801 | $ — | $ 24,801 |
| Fermentation | 10,009 | — | 10,009 | — | 10,009 |
| Total | $ 34,808 | $ 2 | $ 34,810 | $ — | $ 34,810 |

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Olive oil and vinegars | $ 2,169 | $ — | $ 2,169 | $ (2,169) | $ — |
| Technology | 422 | — | 422 | — | 422 |
| Total | $ 2,591 | $ — | $ 2,591 | $ (2,169) | $ 422 |

The effects of this error on our previously reported disaggregated revenue for the nine months ended February 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Contact development and manufacturing organization | $ 63,951 | $ 40 | $ 63,991 | $ — | $ 63,991 |
| Fermentation | 17,756 | — | 17,756 | — | 17,756 |
| Total | $ 81,707 | $ 40 | $ 81,747 | $ — | $ 81,747 |

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Olive oil and vinegars | $ 7,016 | $ — | $ 7,016 | $ (7,016) | $ — |
| Technology | 1,417 | — | 1,417 | — | 1,417 |
| Total | $ 8,433 | $ — | $ 8,433 | $ (7,016) | $ 1,417 |

176

Table of Contents

The effects of this error on our previously reported segment reporting for the three months ended February 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the three months ended February 27, 2022. Refer to Note 14 for the related income statement line items reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| (in thousands) | Lifecore | | Curation Foods | | Other | | Total | |
|---|---|---|---|---|---|---|---|---|
| **Three Months Ended February 27, 2022, As Reported** | | | | | | | | |
| Net sales | $ | 34,808 | $ | 2,591 | $ | — | $ | 37,399 |
| Gross profit | | 12,905 | | (39) | | — | | 12,866 |
| Net income (loss) from continuing operations | | 5,054 | | (5,380) | | (6,312) | | (6,638) |
| Loss from discontinued operations, net of tax | | — | | (3,407) | | (3,041) | | (6,448) |
| Depreciation and amortization | | 1,674 | | 304 | | 18 | | 1,996 |
| Interest income | | 18 | | — | | 2 | | 20 |
| Interest expense | | — | | 26 | | 4,079 | | 4,105 |
| Income tax (benefit) expense, continuing operations | | 1,596 | | (1,678) | | (5) | | (87) |
| Corporate overhead allocation | | 1,175 | | 289 | | (1,464) | | — |
| | | | | | | | | |
| *Restatement Adjustments* | | | | | | | | |
| Net sales | | 2 | | — | | — | | 2 |
| Gross profit | | (791) | | — | | — | | (791) |
| Net (loss) income from continuing operations | | 2,268 | | (4,229) | | (1,046) | | (3,007) |
| Loss from discontinued operations, net of tax | | — | | 2,507 | | — | | 2,507 |
| Depreciation and amortization | | 24 | | — | | — | | 24 |
| Interest expense | | — | | — | | (429) | | (429) |
| Income tax (benefit) expense, continuing operations | | (3,059) | | 3,598 | | 1,475 | | 2,014 |
| | | | | | | | | |
| **Three Months Ended February 27, 2022, As Restated** | | | | | | | | |
| Net sales | $ | 34,810 | $ | 2,591 | $ | — | $ | 37,401 |
| Gross profit | | 12,114 | | (39) | | — | | 12,075 |
| Net income (loss) from continuing operations | | 7,322 | | (9,609) | | (7,358) | | (9,645) |
| Loss from discontinued operations, net of tax | | — | | (900) | | (3,041) | | (3,941) |
| Depreciation and amortization | | 1,698 | | 304 | | 18 | | 2,020 |
| Interest income | | 18 | | — | | 2 | | 20 |
| Interest expense | | — | | 26 | | 3,650 | | 3,676 |
| Income tax (benefit) expense, continuing operations | | (1,463) | | 1,920 | | 1,470 | | 1,927 |
| Corporate overhead allocation | | 1,175 | | 289 | | (1,464) | | — |

The table is headed "Three Months Ended February 27, 2022" spanning the Lifecore, Curation Foods, Other and Total columns.

Table of Contents

The effects of this error on our previously reported segment reporting for the nine months ended February 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the nine months ended February 27, 2022. Refer to Note 14 for the related income statement line items reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| (in thousands) | Nine Months Ended February 27, 2022 | | | |
| --- | --- | --- | --- | --- |
| | Lifecore | Curation Foods | Other | Total |
| **Nine Months Ended February 27, 2022, As Reported** | | | | |
| Net sales | $ 81,707 | $ 8,433 | $ — | $ 90,140 |
| Gross profit | 30,384 | 1,249 | | 31,633 |
| Net income (loss) from continuing operations | 11,317 | 4,640 | (27,340) | (11,383) |
| Loss from discontinued operations, net of tax | — | (46,692) | (3,041) | (49,733) |
| Depreciation and amortization | 4,894 | 364 | 70 | 5,328 |
| Interest income | 57 | — | 9 | 66 |
| Interest expense | — | 300 | 13,577 | 13,877 |
| Income tax expense (benefit), continuing operations | 3,574 | (13,422) | 4,257 | (5,591) |
| Corporate overhead allocation | 3,389 | 778 | (4,167) | — |
| | | | | |
| *Restatement Adjustments* | | | | |
| Net sales | 40 | — | — | 40 |
| Gross profit | (1,597) | — | — | (1,597) |
| Net (loss) income from continuing operations | (2,412) | (10,300) | 12,751 | 39 |
| Loss from discontinued operations, net of tax | — | (367) | — | (367) |
| Depreciation and amortization | 59 | — | — | 59 |
| Interest expense | — | — | (1,304) | (1,304) |
| Income tax expense (benefit), continuing operations | 815 | 10,632 | (11,447) | — |
| | | | | |
| **Nine Months Ended February 27, 2022, As Restated** | | | | |
| Net sales | $ 81,747 | $ 8,433 | $ — | 90,180 |
| Gross profit | 28,787 | 1,249 | | 30,036 |
| Net income (loss) from continuing operations | 8,905 | (5,660) | (14,589) | (11,344) |
| Loss from discontinued operations, net of tax | — | (47,059) | (3,041) | (50,100) |
| Depreciation and amortization | 4,953 | 364 | 70 | 5,387 |
| Interest income | 57 | — | 9 | 66 |
| Interest expense | — | 300 | 12,273 | 12,573 |
| Income tax expense (benefit), continuing operations | 4,389 | (2,790) | (7,190) | (5,591) |
| Corporate overhead allocation | 3,389 | 778 | (4,167) | — |

178

The effects of this error on our previously reported discontinued operations as of February 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 9, are as follows:

| (in thousands) | Eat Smart - As of May 30, 2021 | | |
| --- | --- | --- | --- |
| | As Reported | Restatement | As Restated |
| **ASSETS** | | | |
| Cash and cash equivalents | $ 136 | $ — | $ 136 |
| Accounts receivable, less allowance for credit losses | 28,583 | — | 28,583 |
| Inventories | 6,587 | — | 6,587 |
| Prepaid expenses and other current assets | 2,312 | (515) | 1,797 |
| Total current assets, discontinued operations | 37,618 | (515) | 37,103 |
| Investment in non-public company, fair value | 45,100 | (45,100) | — |
| Property and equipment, net | 59,273 | — | 59,273 |
| Operating lease right-of-use assets | 3,729 | — | 3,729 |
| Goodwill | 35,470 | — | 35,470 |
| Trademarks/tradenames, net | 8,228 | — | 8,228 |
| Customer relationships, net | 2,260 | — | 2,260 |
| Other assets | 80 | — | 80 |
| Total other assets, discontinued operations | 154,140 | (45,100) | 109,040 |
| Total assets, discontinued operations | $ 191,758 | $ (45,615) | $ 146,143 |
| | | | |
| **LIABILITIES** | | | |
| Accounts payable | 31,271 | — | 31,271 |
| Accrued compensation | 4,550 | — | 4,550 |
| Other accrued liabilities | 4,041 | 350 | 4,391 |
| Current portion of lease liabilities | 2,289 | — | 2,289 |
| Deferred revenue | 493 | (350) | 143 |
| Total current liabilities, discontinued operations | 42,644 | — | 42,644 |
| Long-term lease liabilities | 3,252 | — | 3,252 |
| Other non-current liabilities | 729 | — | 729 |
| Non-current liabilities, discontinued operations | 3,981 | — | 3,981 |
| Total liabilities, discontinued operations | $ 46,625 | $ — | $ 46,625 |

The effects of this error on our previously reported restructuring cost for the three months ended February 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 8, are as follows:

| (in thousands) | Three Months Ended February 27, 2022 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Asset write-off costs | $ 3,693 | $ — | $ 3,693 | $ — | $ 3,693 |
| Employee severance and benefit costs | — | — | — | — | — |
| Lease costs | 1,527 | — | 1,527 | — | 1,527 |
| Other restructuring costs | 50 | 4 | 54 | — | 54 |
| Total restructuring costs | $ 5,270 | $ 4 | $ 5,274 | $ — | $ 5,274 |

179

Table of Contents

| | Three Months Ended February 27, 2022 | | |
|---|---|---|---|
| | Curation | Other | Total |
| Total restructuring costs, As reported | $ 5,220 | $ 50 | $ 5,270 |
| Restatement adjustments | 4 | — | 4 |
| Total restructuring costs, As restated | $ 5,224 | $ 50 | $ 5,274 |

The effects of this error on our previously reported restructuring cost for the nine months ended February 27, 2022 as presented in the Company's Quarterly Report on Form 10-Q Note 8, are as follows:

| | Nine Months Ended February 27, 2022 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Asset write-off costs | $ 3,693 | $ (566) | $ 3,127 | $ — | $ 3,127 |
| Employee severance and benefit costs | — | 34 | 34 | — | 34 |
| Lease costs | 1,995 | — | 1,995 | — | 1,995 |
| Other restructuring costs | 1,842 | 30 | 1,872 | — | 1,872 |
| Total restructuring costs | $ 7,530 | $ (502) | $ 7,028 | $ — | $ 7,028 |

| | Nine Months Ended February 27, 2022 | | |
|---|---|---|---|
| | Curation | Other | Total |
| Total restructuring costs, As reported | $ 5,686 | $ 1,844 | $ 7,530 |
| Restatement adjustments | (502) | — | (502) |
| Total restructuring costs, As restated | $ 5,184 | $ 1,844 | $ 7,028 |

180

Table of Contents

**As of and for the three and six months ended November 28, 2021**

The effects of the restatement on the consolidated balance sheet as of November 28, 2021 are summarized in the following table:

181

Table of Contents

Table of Contents

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Current Assets: | | | | | |
| Cash and cash equivalents | $ 1,091 | $ — | $ 1,091 | $ (482) | $ 609 |
| Accounts receivable, less allowance for doubtful accounts | 65,276 | (522) | 64,754 | (37,259) | 27,495 |
| Inventories | 79,433 | (1,824) | 77,609 | (37,894) | 39,715 |
| Prepaid expenses and other current assets | 8,721 | (1,622) | 7,099 | (5,658) | 1,441 |
| Current assets, discontinued operations | — | — | — | 81,293 | 81,293 |
| Total Current Assets | 154,521 | (3,968) | 150,553 | — | 150,553 |
| | | | | | |
| Property and equipment, net | 179,929 | 3,152 | 183,081 | (74,320) | 108,761 |
| Operating lease right-of-use assets | 11,979 | — | 11,979 | (4,492) | 7,487 |
| Goodwill | 37,329 | — | 37,329 | (23,448) | 13,881 |
| Trademarks/tradenames, net | 25,328 | — | 25,328 | (21,128) | 4,200 |
| Customer relationships, net | 9,799 | — | 9,799 | (9,671) | 128 |
| Other assets | 3,239 | — | 3,239 | (156) | 3,083 |
| Non-current assets, discontinued operations | — | — | — | 133,215 | 133,215 |
| Total Assets | $ 422,124 | $ (816) | $ 421,308 | $ — | $ 421,308 |
| | | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | |
| Current Liabilities: | | | | | |
| Accounts payable | $ 59,098 | $ 52 | $ 59,150 | $ (50,495) | $ 8,655 |
| Accrued compensation | 7,214 | — | 7,214 | (3,958) | 3,256 |
| Other accrued liabilities | 9,804 | 76 | 9,880 | (6,000) | 3,880 |
| Current portion of lease liabilities | 2,988 | — | 2,988 | (1,770) | 1,218 |
| Deferred revenue | 1,160 | — | 1,160 | (193) | 967 |
| Line of credit | 42,000 | — | 42,000 | — | 42,000 |
| Current Liabilities, discontinued operations | — | — | — | 62,416 | 62,416 |
| Total Current Liabilities | 122,264 | 128 | 122,392 | — | 122,392 |
| | | | | | |
| Long-term debt, net | 124,194 | — | 124,194 | — | 124,194 |
| Long-term lease liabilities | 14,203 | — | 14,203 | (2,859) | 11,344 |
| Deferred taxes, net | 1,367 | (166) | 1,201 | — | 1,201 |
| Other non-current liabilities | 3,894 | — | 3,894 | (1,962) | 1,932 |
| Non-current liabilities, discontinued operations | — | — | — | 4,821 | 4,821 |
| Total Liabilities | 265,922 | (38) | 265,884 | — | 265,884 |
| | | | | | |
| Stockholders' Equity: | | | | | |
| Common stock | 29 | — | 29 | — | 29 |
| Additional paid-in capital | 166,327 | — | 166,327 | — | 166,327 |
| Accumulated deficit | (9,338) | (778) | (10,116) | — | (10,116) |
| Accumulated other comprehensive loss | (816) | — | (816) | — | (816) |
| Total Stockholders' Equity | 156,202 | (778) | 155,424 | — | 155,424 |
| Total Liabilities and Stockholders' Equity | $ 422,124 | $ (816) | $ 421,308 | $ — | $ 421,308 |

November 28, 2021

182

Table of Contents

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the three months November 28, 2021 are summarized in the following table:

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Product sales | $ 43,452 | $ 38 | $ 43,490 | $ (17,889) | $ 25,601 |
| Cost of product sales | 28,737 | 616 | 29,353 | (15,210) | 14,143 |
| Gross profit | 14,715 | (578) | 14,137 | (2,679) | 11,458 |
| Operating costs and expenses: | | | | | |
| Research and development | 1,856 | — | 1,856 | (176) | 1,680 |
| Selling, general and administrative | 8,012 | 82 | 8,094 | (2,633) | 5,461 |
| Restructuring costs | 707 | (80) | 627 | — | 627 |
| Total operating costs and expenses | 10,575 | 2 | 10,577 | (2,809) | 7,768 |
| Operating income (loss) | 4,140 | (580) | 3,560 | 130 | 3,690 |
| | | | | | |
| Interest income | 19 | — | 19 | — | 19 |
| Interest expense | (3,094) | 327 | (2,767) | — | (2,767) |
| Other income | 79 | 251 | 330 | — | 330 |
| Net income (loss) from continuing operations before taxes | 1,144 | (2) | 1,142 | 130 | 1,272 |
| Income tax benefit | 3,085 | 2,147 | 5,232 | 1,043 | 6,275 |
| Net income from continuing operations | 4,229 | 2,145 | 6,374 | 1,173 | 7,547 |
| | | | | | |
| Discontinued operations: | | | | | |
| Loss from discontinued operations | (42,409) | (52) | (42,461) | (130) | (42,591) |
| Income tax expense | (261) | (2,123) | (2,384) | (1,043) | (3,427) |
| Loss from discontinued operations, net of tax | (42,670) | (2,175) | (44,845) | (1,173) | (46,018) |
| Consolidated net loss | $ (38,441) | $ (30) | $ (38,471) | $ — | $ (38,471) |
| | | | | | |
| Basic net (loss) income per share: | | | | | |
| Income from continuing operations | $ 0.14 | $ 0.07 | $ 0.21 | $ 0.04 | $ 0.25 |
| Loss from discontinued operations | $ (1.44) | $ (0.08) | $ (1.52) | $ (0.04) | $ (1.56) |
| Total basic net loss per share | $ (1.30) | $ (0.01) | $ (1.31) | $ — | $ (1.31) |
| | | | | | |
| Diluted net (loss) income per share: | | | | | |
| Income from continuing operations | $ 0.14 | $ 0.07 | $ 0.21 | $ 0.04 | $ 0.25 |
| Loss from discontinued operations | $ (1.44) | $ (0.08) | $ (1.52) | $ (0.04) | $ (1.56) |
| Total diluted net loss income per share | $ (1.30) | $ (0.01) | $ (1.31) | $ — | $ (1.31) |
| | | | | | |
| Shares used in per share computation | | | | | |
| Basic | 29,471 | — | 29,471 | — | 29,471 |
| Diluted | 29,471 | — | 29,471 | — | 29,471 |

183

Table of Contents

| (in thousands) | Three Months Ended November 28, 2021 | | | | |
|---|---|---|---|---|---|
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Net (loss) income | $ (38,441) | $ (30) | $ (38,471) | $ — | $ (38,471) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps, net of tax | 176 | — | 176 | — | 176 |
| Other comprehensive income, net of tax | 176 | — | 176 | — | 176 |
| Total comprehensive (loss) income | $ (38,265) | $ (30) | $ (38,295) | $ — | $ (38,295) |

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the six months November 28, 2021 are summarized in the following table:

| (in thousands) | Six Months Ended November 28, 2021 | | | | |
|---|---|---|---|---|---|
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Product sales | $ 85,084 | $ 38 | $ 85,122 | $ (37,191) | $ 47,931 |
| Cost of product sales | 59,934 | 956 | 60,890 | (29,962) | 30,928 |
| Gross profit | 25,150 | (918) | 24,232 | (7,229) | 17,003 |
| Operating costs and expenses: | | | | | |
| Research and development | 3,729 | — | 3,729 | (360) | 3,369 |
| Selling, general and administrative | 17,482 | 314 | 17,796 | (5,384) | 12,412 |
| Restructuring costs | 2,541 | (786) | 1,755 | — | 1,755 |
| Total operating costs and expenses | 23,752 | (472) | 23,280 | (5,744) | 17,536 |
| Operating income (loss) | 1,398 | (446) | 952 | (1,485) | (533) |
| | | | | | |
| Interest income | 46 | — | 46 | — | 46 |
| Interest expense | (9,772) | 875 | (8,897) | — | (8,897) |
| Other income | 188 | 188 | 376 | — | 376 |
| Net (loss) income from continuing operations before taxes | (8,140) | 617 | (7,523) | (1,485) | (9,008) |
| Income tax benefit | 4,736 | 2,014 | 6,750 | 1,332 | 8,082 |
| Net (loss) income from continuing operations | (3,404) | 2,631 | (773) | (153) | (926) |
| | | | | | |
| Discontinued operations: | | | | | |
| (Loss) gain from discontinued operations | (44,714) | (558) | (45,272) | 1,485 | (43,787) |
| Income tax benefit (provision) | 200 | (2,013) | (1,813) | (1,332) | (3,145) |
| (Loss) gain from discontinued operations, net of tax | (44,514) | (2,571) | (47,085) | 153 | (46,932) |
| Consolidated net (loss) income | $ (47,918) | $ 60 | $ (47,858) | $ — | $ (47,858) |

Basic net (loss) income per share:

184

Table of Contents

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| (Loss) income from continuing operations | $ (0.12) | $ 0.09 | $ (0.03) | $ (0.01) | $ (0.04) |
| (Loss) income from discontinued operations | $ (1.51) | $ (0.09) | $ (1.60) | $ 0.01 | $ (1.59) |
| Total basic net (loss) income per share | $ (1.63) | $ — | $ (1.63) | $ — | $ (1.63) |
| | | | | | |
| Diluted net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.12) | $ 0.09 | $ (0.03) | $ (0.01) | $ (0.04) |
| Loss from discontinued operations | $ (1.51) | $ (0.09) | $ (1.60) | $ 0.01 | $ (1.59) |
| Total diluted net (loss) income per share | $ (1.63) | $ — | $ (1.63) | $ — | $ (1.63) |
| | | | | | |
| Shares used in per share computation | | | | | |
| Basic | 29,448 | — | 29,448 | — | 29,448 |
| Diluted | 29,448 | — | 29,448 | — | 29,448 |

| | Six Months Ended November 28, 2021 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Net (loss) income | $ (47,918) | $ 60 | $ (47,858) | $ — | $ (47,858) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps, net of tax | 542 | — | 542 | — | 542 |
| Other comprehensive income, net of tax | 542 | — | 542 | — | 542 |
| Total comprehensive (loss) income | $ (47,376) | $ 60 | $ (47,316) | $ — | $ (47,316) |

The effects of the restatement on the consolidated statement of convertible preferred stock and stockholders' equity (deficit) for the three and six months ended November 28, 2021 are summarized in the following table:

| | Convertible Preferred Stock | | Common Stock | | Additional Paid-in Capital | Retained Earnings (Accumulated Deficit) | Accumulated Other Comprehensive Loss | Total Stockholders' Equity |
|---|---|---|---|---|---|---|---|---|
| | Shares | Amount | Shares | Amount | | | | |
| *As Reported* | | | | | | | | |
| Balance at May 30, 2021 | — | $ — | 29,333 | $ 29 | $ 165,533 | $ 38,580 | $ (1,358) | $ 202,784 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 129 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (428) | — | — | (428) |
| Stock-based compensation | — | — | — | — | 620 | — | — | 620 |
| Net loss | — | — | — | — | — | (9,477) | — | (9,477) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 366 | 366 |
| Balance at August 29, 2021 | — | $ — | 29,462 | $ 29 | $ 165,725 | $ 29,103 | $ (992) | $ 193,865 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 19 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (84) | — | — | (84) |
| Stock-based compensation | — | — | — | — | 686 | — | — | 686 |
| Net loss | — | — | — | — | — | (38,441) | — | (38,441) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 176 | 176 |

185

Table of Contents

| | Preferred shares | | Preferred $ | Common shares | | Common $ | | APIC | | Retained earnings | | AOCI | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance at November 28, 2021 | — | $ | — | 29,481 | $ | 29 | $ | 166,327 | $ | (9,338) | $ | (816) | $ | 156,202 |
| *Restatements Adjustments* | | | | | | | | | | | | | | |
| Opening retained earnings (at May 30, 2021) | — | | — | — | | — | | — | | (838) | | — | | (838) |
| Net income at August 29, 2021 | — | | — | — | | — | | — | | 90 | | — | | 90 |
| Opening retained earnings (at August 29, 2021) | — | | — | — | | — | | — | | (748) | | — | | (748) |
| Net loss at November 28, 2021 | — | | — | — | | — | | — | | (30) | | — | | (30) |
| *As Restated* | | | | | | | | | | | | | | |
| Balance at May 30, 2021 | — | $ | — | 29,333 | $ | 29 | $ | 165,533 | $ | 37,742 | $ | (1,358) | $ | 201,946 |
| Issuance of stock under stock plans, net of shares withheld | — | | — | 129 | | — | | — | | — | | — | | — |
| Taxes paid by Company for employee stock plans | — | | — | — | | — | | (428) | | — | | — | | (428) |
| Stock-based compensation | — | | — | — | | — | | 620 | | — | | — | | 620 |
| Net loss | — | | — | — | | — | | — | | (9,387) | | — | | (9,387) |
| Other comprehensive income, net of tax | — | | — | — | | — | | — | | — | | 366 | | 366 |
| Balance at August 29, 2021 | — | $ | — | 29,462 | $ | 29 | $ | 165,725 | $ | 28,355 | $ | (992) | $ | 193,117 |
| Issuance of stock under stock plans, net of shares withheld | — | | — | 19 | | — | | — | | — | | — | | — |
| Taxes paid by Company for employee stock plans | — | | — | — | | — | | (84) | | — | | — | | (84) |
| Stock-based compensation | — | | — | — | | — | | 686 | | — | | — | | 686 |
| Net loss | — | | — | — | | — | | — | | (38,471) | | — | | (38,471) |
| Other comprehensive income, net of tax | — | | — | — | | — | | — | | — | | 176 | | 176 |
| Balance at November 28, 2021 | — | $ | — | 29,481 | $ | 29 | $ | 166,327 | $ | (10,116) | $ | (816) | $ | 155,424 |

The effects of the restatement on the consolidated statement of cash flows for the six months ended November 28, 2021 are summarized in the following table:

186

Table of Contents

| | Six Months Ended November 28, 2021 | | |
| | As Reported | Restatement Adjustment | As Restated |
|---|---|---|---|
| Cash flows from operating activities: | | | |
| Net (loss) income | $ (47,918) | $ 60 | $ (47,858) |
| Adjustments to reconcile net loss to net cash (used in) provided by operating activities: | | | |
| Impairment of goodwill | 32,057 | — | 32,057 |
| Depreciation, amortization of intangibles, debt costs and right-of-use assets | 10,959 | 35 | 10,994 |
| Deferred taxes | (4,963) | (1) | (4,964) |
| Stock-based compensation expense | 1,306 | — | 1,306 |
| Provision for expected credit losses | 196 | — | 196 |
| Net loss on disposal of property and equipment held and used | 22 | — | 22 |
| Loss on disposal of property and equipment related to restructuring, net | (92) | — | (92) |
| Other, net | (111) | — | (111) |
| Changes in current assets and current liabilities: | | | |
| Accounts receivable, net | 4,541 | — | 4,541 |
| Inventory | (9,770) | 771 | (8,999) |
| Prepaid expenses and other current assets | (1,784) | (154) | (1,938) |
| Accounts payable | 15,148 | 52 | 15,200 |
| Accrued compensation | (5,090) | — | (5,090) |
| Other accrued liabilities | 1,163 | 112 | 1,275 |
| Deferred revenue | 30 | — | 30 |
| Net cash (used in) provided by operating activities | (4,306) | 875 | (3,431) |
| | | | |
| Cash flows from investing activities: | | | |
| Sale of investment in non-public company | 45,100 | — | 45,100 |
| Purchases of property and equipment | (13,010) | (875) | (13,885) |
| Proceeds from sales of property and equipment | 1,082 | — | 1,082 |
| Net cash provided by (used in) investing activities | 33,172 | (875) | 32,297 |
| | | | |
| Cash flows from financing activities: | | | |
| Payments on long-term debt | (41,426) | — | (41,426) |
| Proceeds from line of credit | 26,000 | — | 26,000 |
| Payments on line of credit | (13,000) | — | (13,000) |
| Payments for debt issuance costs | (132) | — | (132) |
| Taxes paid by Company for employee stock plans | (512) | — | (512) |
| Net cash used in financing activities | (29,070) | — | (29,070) |
| | | | |
| Net decrease in cash, cash equivalents and restricted cash | (204) | — | (204) |
| Cash, cash equivalents and restricted cash, beginning of period | 1,295 | — | 1,295 |
| Cash, cash equivalents and restricted cash, end of period | $ 1,091 | $ — | $ 1,091 |
| | | | |
| Supplemental disclosure of non-cash investing and financing activities: | | | |
| Purchases of property and equipment on trade vendor credit | $ 1,105 | $ — | $ 1,105 |

The effects of this error on our previously reported changes in the Company's allowance for sales returns and credit losses for the quarter ended November 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

187

Table of Contents

| | November 28, 2021 | | | |
| --- | --- | --- | --- | --- |
| | Balance at beginning of period | Provision (benefit) for expected credit losses | Write offs, net of recoveries | Balance at end of period |
| Six months ended November 28, 2021, As Reported | $ 85 | $ (14) | $ — | $ 71 |
| Restatement Adjustment | $ 522 | $ — | $ — | $ 522 |
| Six months ended November 28, 2021, As Restated | $ 607 | $ (14) | $ — | $ 593 |
| Discontinued Operations | $ (85) | $ 14 | $ — | $ (71) |
| Six months ended November 28, 2021, As Restated, after Discontinued Operations | $ 522 | $ — | $ — | $ 522 |

The effects of this error on our previously reported inventories as of November 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | November 28, 2021 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Finished goods | $ 42,967 | $ 227 | $ 43,194 | $ (22,309) | $ 20,885 |
| Raw materials | 31,924 | (1,602) | 30,322 | (15,583) | 14,739 |
| Work in progress | 4,542 | (449) | 4,093 | (2) | 4,091 |
| Total inventories | $ 79,433 | $ (1,824) | $ 77,609 | $ (37,894) | $ 39,715 |

The effects of this error on our previously reported basic and diluted net loss per share for the three and six months ended November 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | Three Months Ended November 28, 2021 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Numerator: | | | | | |
| Net loss applicable to Common Stockholders | $ (38,441) | $ (30) | $ (38,471) | $ — | $ (38,471) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 29,471 | — | 29,471 | — | 29,471 |
| Weighted average shares for diluted net income per share | 29,471 | — | 29,471 | — | 29,471 |
| | | | | | |
| Diluted net loss per share | $ (1.30) | $ (0.01) | $ (1.31) | $ — | $ (1.31) |

188

Table of Contents

| (in thousands) | Six Months Ended November 28, 2021 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Numerator: | | | | | |
| Net (loss) income applicable to Common Stockholders | $ (47,918) | $ 60 | $ (47,858) | $ — | $ (47,858) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 29,448 | — | 29,448 | — | 29,448 |
| Weighted average shares for diluted net income per share | 29,448 | — | 29,448 | — | 29,448 |
| | | | | | |
| Diluted net (loss) income per share | $ (1.63) | $ — | $ (1.63) | $ — | $ (1.63) |

The effects of this error on our previously reported disaggregated revenue for the three months ended November 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Contact development and manufacturing organization | $ 21,363 | $ 38 | $ 21,401 | $ — | $ 21,401 |
| Fermentation | 3,583 | — | 3,583 | — | 3,583 |
| Total | $ 24,946 | $ 38 | $ 24,984 | $ — | $ 24,984 |

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Avocado Products | $ 15,381 | $ — | $ 15,381 | $ (15,381) | $ — |
| Olive oil and vinegars | 2,508 | — | 2,508 | (2,508) | — |
| Technology | 617 | — | 617 | — | 617 |
| Total | $ 18,506 | $ — | $ 18,506 | $ (17,889) | $ 617 |

The effects of this error on our previously reported disaggregated revenue for the six months ended November 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

189

Table of Contents

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Contact development and manufacturing organization | $ 39,152 | $ 38 | $ 39,190 | $ — | $ 39,190 |
| Fermentation | 7,746 | — | 7,746 | — | 7,746 |
| Total | $ 46,898 | $ 38 | $ 46,936 | $ — | $ 46,936 |

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Avocado Products | $ 32,343 | $ — | $ 32,343 | $ (32,343) | $ — |
| Olive oil and vinegars | 4,848 | — | 4,848 | (4,848) | — |
| Technology | 995 | — | 995 | — | 995 |
| Total | $ 38,186 | $ — | $ 38,186 | $ (37,191) | $ 995 |

190

Table of Contents

The effects of this error on our previously reported segment reporting for the three months ended November 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the three months ended November 28, 2021. Refer to Note 14 for the related income statement line items reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| | | Three Months Ended November 28, 2021 | | |
|---|---|---|---|---|
| (in thousands) | Lifecore | Curation Foods | Other | Total |
| **Three Months Ended November 28, 2021, As Reported** | | | | |
| Net sales | $ 24,946 | $ 18,506 | $ — | $ 43,452 |
| Gross profit | 11,715 | 3,000 | — | 14,715 |
| Net income (loss) from continuing | 5,682 | (747) | (706) | 4,229 |
| Loss from discontinued operations, net of tax | — | (42,670) | — | (42,670) |
| Depreciation and amortization | 1,673 | 886 | 26 | 2,585 |
| Interest income | 19 | — | — | 19 |
| Interest expense | — | 136 | 2,958 | 3,094 |
| Income tax (benefit) expense, continuing operations | 1,794 | (579) | (4,300) | (3,085) |
| Corporate overhead allocation | 1,078 | 1,231 | (2,309) | — |
| | | | | |
| *Restatement Adjustments* | | | | |
| Net sales | 38 | — | — | 38 |
| Gross profit | (498) | (80) | — | (578) |
| Net (loss) income from continuing operations | (5,293) | 716 | 6,722 | 2,145 |
| Loss from discontinued operations, net of tax | — | (2,175) | — | (2,175) |
| Depreciation and amortization | 24 | — | — | 24 |
| Interest expense | — | — | (327) | (327) |
| Income tax (benefit) expense, continuing operations | 4,795 | (547) | (6,395) | (2,147) |
| | | | | |
| **Three Months Ended November 28, 2021, As Restated** | | | | |
| Net sales | $ 24,984 | $ 18,506 | $ — | $ 43,490 |
| Gross profit | 11,217 | 2,920 | — | 14,137 |
| Net income (loss) from continuing | 389 | (31) | 6,016 | 6,374 |
| Loss from discontinued operations, net of tax | — | (44,845) | — | (44,845) |
| Depreciation and amortization | 1,697 | 886 | 26 | 2,609 |
| Interest income | 19 | — | — | 19 |
| Interest expense | — | 136 | 2,631 | 2,767 |
| Income tax (benefit) expense, continuing operations | 6,589 | (1,126) | (10,695) | (5,232) |
| Corporate overhead allocation | 1,078 | 1,231 | (2,309) | — |

191

The effects of this error on our previously reported segment reporting for the six months ended November 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the six months ended November 28, 2021. Refer to Note 14 for the related income statement line items reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| | Six Months Ended November 28, 2021 | | | |
|---|---|---|---|---|
| (in thousands) | Lifecore | Curation Foods | Other | Total |
| **Six Months Ended November 28, 2021, As Reported** | | | | |
| Net sales | $ 46,898 | $ 38,186 | $ — | $ 85,084 |
| Gross profit | 17,479 | 7,671 | — | 25,150 |
| Net income (loss) from continuing operations | 6,262 | (1,030) | (8,636) | (3,404) |
| Loss from discontinued operations, net of tax | — | (44,514) | — | (44,514) |
| Depreciation and amortization | 3,220 | 1,767 | 52 | 5,039 |
| Interest income | 39 | — | 7 | 46 |
| Interest expense | — | 273 | 9,499 | 9,772 |
| Income tax (benefit) expense, continuing operations | 1,977 | (797) | (5,916) | (4,736) |
| Corporate overhead allocation | 2,215 | 2,702 | (4,917) | — |
| | | | | |
| *Restatement Adjustments* | | | | |
| Net sales | 38 | — | — | 38 |
| Gross profit | (806) | (112) | — | (918) |
| Net (loss) income from continuing operations | (5,498) | 899 | 7,230 | 2,631 |
| Loss from discontinued operations, net of tax | — | (2,571) | — | (2,571) |
| Depreciation and amortization | 35 | — | — | 35 |
| Interest expense | — | — | (875) | (875) |
| Income tax (benefit) expense, continuing operations | 4,692 | (351) | (6,355) | (2,014) |
| | | | | |
| **Six Months Ended November 28, 2021, As Restated** | | | | |
| Net sales | $ 46,936 | $ 38,186 | $ — | $ 85,122 |
| Gross profit | 16,673 | 7,559 | | 24,232 |
| Net income (loss) from continuing operations | 764 | (131) | (1,406) | (773) |
| Loss from discontinued operations, net of tax | — | (47,085) | — | (47,085) |
| Depreciation and amortization | 3,255 | 1,767 | 52 | 5,074 |
| Interest income | 39 | — | 7 | 46 |
| Interest expense | — | 273 | 8,624 | 8,897 |
| Income tax (benefit) expense, continuing operations | 6,669 | (1,148) | (12,271) | (6,750) |
| Corporate overhead allocation | 2,215 | 2,702 | (4,917) | — |

The effects of this error on our previously reported restructuring cost for the three months ended November 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 8, are as follows:

| | Three Months Ended November 28, 2021 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Other restructuring costs | $ 707 | $ (80) | $ 627 | $ — | $ 627 |
| Total restructuring costs | $ 707 | $ (80) | $ 627 | $ — | $ 627 |

192

Table of Contents

| | Three Months Ended November 28, 2021 | | |
| --- | --- | --- | --- |
| | Curation | Other | Total |
| Total restructuring costs, As reported | $ (2) | $ 709 | $ 707 |
| Restatement adjustments | (80) | — | (80) |
| Total restructuring costs, As restated | $ (82) | $ 709 | $ 627 |

The effects of this error on our previously reported restructuring cost for the six months ended November 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 8, are as follows:

| | Six Months Ended November 28, 2021 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Asset write-off costs | $ — | $ (566) | $ (566) | $ — | $ (566) |
| Employee severance and benefit costs | — | 34 | 34 | — | 34 |
| Lease costs | $ 468 | $ — | $ 468 | $ — | $ 468 |
| Other restructuring costs | 2,073 | (254) | 1,819 | — | 1,819 |
| Total restructuring costs | $ 2,541 | $ (786) | $ 1,755 | $ — | $ 1,755 |

| | Six Months Ended November 28, 2021 | | |
| --- | --- | --- | --- |
| | Curation | Other | Total |
| Total restructuring costs, As reported | $ 466 | $ 2,075 | $ 2,541 |
| Restatement adjustments | (786) | — | (786) |
| Total restructuring costs, As restated | $ (320) | $ 2,075 | $ 1,755 |

193

Table of Contents

**As of and for the three months ended August 29, 2021**

The effects of the restatement on the consolidated balance sheet as of August 29, 2021 are summarized in the following table:

| (in thousands) | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| Current Assets: | | | | | | | | | |
| Cash and cash equivalents | $ | 1,447 | $ | — | $ | 1,447 | $ | (508) | $ | 939 |
| Accounts receivable, less allowance for doubtful accounts | | 61,956 | | (522) | | 61,434 | | (35,218) | | 26,216 |
| Inventories | | 69,415 | | (1,350) | | 68,065 | | (31,196) | | 36,869 |
| Prepaid expenses and other current assets | | 9,591 | | (1,871) | | 7,720 | | (6,396) | | 1,324 |
| Current assets, discontinued operations | | — | | — | | — | | 73,318 | | 73,318 |
| Total Current Assets | | 142,409 | | (3,743) | | 138,666 | | — | | 138,666 |
| | | | | | | | | | |
| Property and equipment, net | | 180,460 | | 2,849 | | 183,309 | | (74,909) | | 108,400 |
| Operating lease right-of-use assets | | 14,299 | | — | | 14,299 | | (6,603) | | 7,696 |
| Goodwill | | 69,386 | | — | | 69,386 | | (55,505) | | 13,881 |
| Trademarks/tradenames, net | | 25,328 | | — | | 25,328 | | (21,128) | | 4,200 |
| Customer relationships, net | | 10,295 | | — | | 10,295 | | (10,090) | | 205 |
| Other assets | | 3,442 | | — | | 3,442 | | (191) | | 3,251 |
| Non-current assets, discontinued operations | | — | | — | | — | | 168,426 | | 168,426 |
| Total Assets | $ | 445,619 | $ | (894) | $ | 444,725 | $ | — | $ | 444,725 |
| | | | | | | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | |
| Current Liabilities: | | | | | | | | | |
| Accounts payable | $ | 46,355 | $ | — | | 46,355 | $ | (37,749) | | 8,606 |
| Accrued compensation | | 9,173 | | — | | 9,173 | | (4,438) | | 4,735 |
| Other accrued liabilities | | 10,855 | | (4) | | 10,851 | | (6,138) | | 4,713 |
| Current portion of lease liabilities | | 4,054 | | — | | 4,054 | | (2,818) | | 1,236 |
| Deferred revenue | | 1,216 | | — | | 1,216 | | (147) | | 1,069 |
| Line of credit | | 32,000 | | — | | 32,000 | | — | | 32,000 |
| Current Liabilities, discontinued operations | | — | | — | | — | | 51,290 | | 51,290 |
| Total Current Liabilities | | 103,653 | | (4) | | 103,649 | | — | | 103,649 |
| | | | | | | | | | |
| Long-term debt, net | | 123,833 | | — | | 123,833 | | — | | 123,833 |
| Long-term lease liabilities | | 17,072 | | — | | 17,072 | | (5,417) | | 11,655 |
| Deferred taxes, net | | 4,091 | | (142) | | 3,949 | | — | | 3,949 |
| Other non-current liabilities | | 3,105 | | — | | 3,105 | | (729) | | 2,376 |
| Non-current liabilities, discontinued operations | | — | | — | | — | | 6,146 | | 6,146 |
| Total Liabilities | | 251,754 | | (146) | | 251,608 | | — | | 251,608 |
| | | | | | | | | | |
| Stockholders' Equity: | | | | | | | | | |
| Common stock | | 29 | | — | | 29 | $ | — | | 29 |

194

Table of Contents

| | | | | | |
|---|---|---|---|---|---|
| Additional paid-in capital | 165,725 | — | 165,725 | — | 165,725 |
| Retained earnings (accumulated deficit) | 29,103 | (748) | 28,355 | — | 28,355 |
| Accumulated other comprehensive loss | (992) | — | (992) | — | (992) |
| Total Stockholders' Equity | 193,865 | (748) | 193,117 | — | 193,117 |
| Total Liabilities and Stockholders' Equity | $ 445,619 $ | (894) $ | 444,725 $ | — $ | 444,725 |

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the three months August 29, 2021 are summarized in the following table:

| | Three Months Ended August 29, 2021 | | | | |
|---|---|---|---|---|---|
| *(in thousands)* | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Product sales | $ 41,632 $ | — $ | 41,632 $ | (19,302) $ | 22,330 |
| Cost of product sales | 31,197 | 340 | 31,537 | (14,752) | 16,785 |
| Gross profit | 10,435 | (340) | 10,095 | (4,550) | 5,545 |
| Operating costs and expenses: | | | | | |
| Research and development | 1,873 | — | 1,873 | (184) | 1,689 |
| Selling, general and administrative | 9,470 | 232 | 9,702 | (2,751) | 6,951 |
| Restructuring costs | 1,834 | (706) | 1,128 | — | 1,128 |
| Total operating costs and expenses | 13,177 | (474) | 12,703 | (2,935) | 9,768 |
| Operating loss | (2,742) | 134 | (2,608) | (1,615) | (4,223) |
| | | | | | |
| Interest income | 27 | — | 27 | — | 27 |
| Interest expense | (6,678) | 548 | (6,130) | — | (6,130) |
| Other income (expense) | 109 | (63) | 46 | — | 46 |
| Net (loss) income from continuing operations before taxes | (9,284) | 619 | (8,665) | (1,615) | (10,280) |
| Income tax benefit (expense) | 1,651 | (133) | 1,518 | 289 | 1,807 |
| Net (loss) income from continuing operations | (7,633) | 486 | (7,147) | (1,326) | (8,473) |
| | | | | | |
| Discontinued operations: | | | | | |
| (Loss) gain from discontinued operations | (2,305) | (506) | (2,811) | 1,615 | (1,196) |
| Income tax benefit | 461 | 110 | 571 | (289) | 282 |
| (Loss) gain from discontinued operations, net of tax | (1,844) | (396) | (2,240) | 1,326 | (914) |
| Consolidated net (loss) income | $ (9,477) $ | 90 $ | (9,387) $ | — $ | (9,387) |
| | | | | | |
| Basic net (loss) income per share: | | | | | |
| Loss from continuing operations | $ (0.26) $ | 0.02 $ | (0.24) $ | (0.05) $ | (0.29) |
| Loss from discontinued operations | $ (0.06) $ | (0.02) $ | (0.08) $ | 0.05 $ | (0.03) |
| Total basic net loss per share | $ (0.32) $ | — $ | (0.32) $ | — $ | (0.32) |
| | | | | | |
| Diluted net (loss) income per share: | | | | | |
| Loss from continuing operations | $ (0.26) $ | 0.02 $ | (0.24) $ | (0.05) $ | (0.29) |

Table of Contents

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Loss from discontinued operations | $ (0.06) | $ (0.02) | $ (0.08) | $ 0.05 | $ (0.03) |
| Total diluted net loss per share | $ (0.32) | $ — | $ (0.32) | $ — | $ (0.32) |
| | | | | | |
| Shares used in per share computation | | | | | |
| Basic | 29,424 | — | 29,424 | — | 29,424 |
| Diluted | 29,424 | — | 29,424 | — | 29,424 |

| | Three Months Ended August 29, 2021 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Net (loss) income | $ (9,477) | $ 90 | $ (9,387) | $ — | $ (9,387) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps, net of tax | 366 | — | 366 | — | 366 |
| Other comprehensive income, net of tax | 366 | — | 366 | — | 366 |
| Total comprehensive (loss) income | $ (9,111) | $ 90 | $ (9,021) | $ — | $ (9,021) |

The effects of the restatement on the consolidated statement of convertible preferred stock and stockholders' equity (deficit) for the three months ended August 29, 2021 are summarized in the following table:

196

Table of Contents

| | Convertible Preferred Stock | | Common Stock | | Additional Paid-in Capital | Retained Earnings (Accumulated Deficit) | Accumulated Other Comprehensive Loss | Total Stockholders' Equity |
|---|---|---|---|---|---|---|---|---|
| | Shares | Amount | Shares | Amount | | | | |
| *As Reported* | | | | | | | | |
| Balance at May 30, 2021 | — | $ — | 29,333 | $ 29 | $ 165,533 | $ 38,580 | $ (1,358) | $ 202,784 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 129 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (428) | — | — | (428) |
| Stock-based compensation | — | — | — | — | 620 | — | — | 620 |
| Net loss | — | — | — | — | — | (9,477) | — | (9,477) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 366 | 366 |
| Balance at August 29, 2021 | $ — | $ — | 29,462 | $ 29 | $ 165,725 | $ 29,103 | $ (992) | $ 193,865 |
| | | | | | | | | |
| *Restatements Adjustments* | | | | | | | | |
| Opening retained earnings (at May 30, 2021) | — | — | — | — | — | (838) | — | (838) |
| Net income at August 29, 2021 | — | — | — | — | — | 90 | — | 90 |
| | | | | | | | | |
| *As Restated* | | | | | | | | |
| Balance at May 30, 2021 | — | $ — | 29,333 | $ 29 | $ 165,533 | $ 37,742 | $ (1,358) | $ 201,946 |
| Issuance of stock under stock plans, net of shares withheld | — | — | 129 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (428) | — | — | (428) |
| Stock-based compensation | — | — | — | — | 620 | — | — | 620 |
| Net loss | — | — | — | — | — | (9,387) | — | (9,387) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 366 | 366 |
| Balance at August 29, 2021 | $ — | $ — | 29,462 | $ 29 | $ 165,725 | $ 28,355 | $ (992) | $ 193,117 |

The effects of the restatement on the consolidated statement of cash flows for the three months ended August 29, 2021 are summarized in the following table:

197

| | Three Months Ended August 29, 2021 | | |
| | As Reported | Restatement Adjustment | As Restated |
|---|---|---|---|
| **Cash flows from operating activities:** | | | |
| Net (loss) income | $ (9,477) | $ 90 | $ (9,387) |
| **Adjustments to reconcile net loss to net cash provided by operating activities:** | | | |
| Depreciation, amortization of intangibles, debt costs and right-of-use assets | 5,054 | 11 | 5,065 |
| Deferred taxes | (2,138) | 23 | (2,115) |
| Stock-based compensation expense | 620 | — | 620 |
| Provision for expected credit losses | 60 | — | 60 |
| Net loss on disposal of property and equipment held and used | 16 | — | 16 |
| Loss on disposal of property and equipment related to restructuring, net | (92) | — | (92) |
| Other, net | (70) | — | (70) |
| Changes in current assets and current liabilities: | | | |
| Accounts receivable, net | 7,997 | — | 7,997 |
| Inventory | 248 | 297 | 545 |
| Prepaid expenses and other current assets | (2,697) | 95 | (2,602) |
| Accounts payable | 1,517 | — | 1,517 |
| Accrued compensation | (3,131) | — | (3,131) |
| Other accrued liabilities | 2,838 | 32 | 2,870 |
| Deferred revenue | 86 | — | 86 |
| Net cash provided by operating activities | 831 | 548 | 1,379 |
| **Cash flows from investing activities:** | | | |
| Sale of investment in non-public company | 45,100 | — | 45,100 |
| Purchases of property and equipment | (7,913) | (548) | (8,461) |
| Proceeds from sales of property and equipment | 1,082 | — | 1,082 |
| Net cash provided by (used in) investing activities | 38,269 | (548) | 37,721 |
| **Cash flows from financing activities:** | | | |
| Payments on long-term debt | (41,388) | — | (41,388) |
| Proceeds from line of credit | 8,000 | — | 8,000 |
| Payments on line of credit | (5,000) | — | (5,000) |
| Payments for debt issuance costs | (132) | — | (132) |
| Taxes paid by Company for employee stock plans | (428) | — | (428) |
| Net cash used in financing activities | (38,948) | — | (38,948) |
| Net increase in cash, cash equivalents and restricted cash | 152 | — | 152 |
| Cash, cash equivalents and restricted cash, beginning of period | 1,295 | — | 1,295 |
| Cash, cash equivalents and restricted cash, end of period | $ 1,447 | $ — | $ 1,447 |
| **Supplemental disclosure of non-cash investing and financing activities:** | | | |
| Purchases of property and equipment on trade vendor credit | $ 1,994 | $ — | $ 1,994 |

The effects of this error on our previously reported changes in the Company's allowance for sales returns and credit losses for the quarter ended August 29, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

198

Table of Contents

| | August 29, 2021 | | | |
| --- | --- | --- | --- | --- |
| | Balance at beginning of period | Provision (benefit) for expected credit losses | Write offs, net of recoveries | Balance at end of period |
| Three months ended August 29, 2021, As Reported | $ 85 | — | — $ | 85 |
| Restatement Adjustment | $ 522 | — | — $ | 522 |
| Three months ended August 29, 2021, As Restated | $ 607 | — | — $ | 607 |
| Discontinued Operations | $ (85) | — | — $ | (85) |
| Three months ended August 29, 2021, As Restated, after Discontinued Operations | $ 522 | — | — $ | 522 |

The effects of this error on our previously reported inventories as of August 29, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | August 29, 2021 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Finished goods | $ 35,142 | $ 180 | $ 35,322 | $ (16,278) | $ 19,044 |
| Raw materials | 30,344 | (1,088) | 29,256 | (14,914) | 14,342 |
| Work in progress | 3,929 | (442) | 3,487 | (4) | 3,483 |
| Total inventories | $ 69,415 | $ (1,350) | $ 68,065 | $ (31,196) | $ 36,869 |

The effects of this error on our previously reported basic and diluted net loss per share for the three months ended August 29, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | Three Months Ended August 29, 2021 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Numerator: | | | | | |
| Net (loss) income applicable to Common Stockholders | $ (9,477) | $ 90 | $ (9,387) | $ — | $ (9,387) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 29,424 | — | 29,424 | — | 29,424 |
| Weighted average shares for diluted net income per share | 29,424 | — | 29,424 | — | 29,424 |
| | | | | | |
| Diluted net loss per share | $ (0.32) | $ — | $ (0.32) | $ — | $ (0.32) |

The effects of this error on our previously reported disaggregated revenue for the three months ended August 29, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

199

Table of Contents

| | | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|---|---|---|---|---|
| Contact development and manufacturing organization | $ | 17,789 | $ | — | $ | 17,789 | $ | — | $ | 17,789 |
| Fermentation | | 4,163 | | — | | 4,163 | | — | | 4,163 |
| Total | $ | 21,952 | $ | — | $ | 21,952 | $ | — | $ | 21,952 |

| | | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|---|---|---|---|---|
| Avocado Products | $ | 16,962 | $ | — | $ | 16,962 | $ | (16,962) | $ | — |
| Olive oil and vinegars | | 2,340 | | — | | 2,340 | | (2,340) | | — |
| Technology | | 378 | | — | | 378 | | — | | 378 |
| Total | $ | 19,680 | $ | — | $ | 19,680 | $ | (19,302) | $ | 378 |

The effects of this error on our previously reported segment reporting for the three months ended August 29, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the three months ended August 29, 2021. Refer to Note 14 for the related income statement line items

200

Table of Contents

reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| (in thousands) | | Three Months Ended August 29, 2021 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Lifecore | | Curation Foods | | Other | | Total |
| Three Months Ended August 29, 2021, As Reported | | | | | | | | |
| Net sales | $ | 21,952 | $ | 19,680 | $ | — | $ | 41,632 |
| Gross profit | | 5,764 | | 4,671 | | — | | 10,435 |
| Net income (loss) from continuing operations | | 580 | | (284) | | (7,929) | | (7,633) |
| Loss from discontinued operations, net of taxes | | — | | (1,844) | | — | | (1,844) |
| Depreciation and amortization | | 1,547 | | 881 | | 26 | | 2,454 |
| Interest income | | 20 | | — | | 7 | | 27 |
| Interest expense | | — | | 137 | | 6,541 | | 6,678 |
| Income tax (benefit) expense, continuing operations | | 183 | | (218) | | (1,616) | | (1,651) |
| Corporate overhead allocation | | 1,137 | | 1,471 | | (2,608) | | — |
| | | | | | | | | |
| Restatement Adjustments | | | | | | | | |
| Net sales | | — | | — | | — | | — |
| Gross profit | | (308) | | (32) | | — | | (340) |
| Net (loss) income from continuing operations | | (205) | | 183 | | 508 | | 486 |
| Loss from discontinued operations, net of taxes | | — | | (396) | | — | | (396) |
| Depreciation and amortization | | 11 | | — | | — | | 11 |
| Interest expense | | — | | — | | (548) | | (548) |
| Income tax (benefit) expense, continuing operations | | (103) | | 196 | | 40 | | 133 |
| | | | | | | | | |
| Three Months Ended August 29, 2021, As Restated | | | | | | | | |
| Net sales | $ | 21,952 | $ | 19,680 | $ | — | $ | 41,632 |
| Gross profit | | 5,456 | | 4,639 | | — | | 10,095 |
| Net income (loss) from continuing operations | | 375 | | (101) | | (7,421) | | (7,147) |
| Loss from discontinued operations, net of taxes | | — | | (2,240) | | — | | (2,240) |
| Depreciation and amortization | | 1,558 | | 881 | | 26 | | 2,465 |
| Interest income | | 20 | | — | | 7 | | 27 |
| Interest expense | | — | | 137 | | 5,993 | | 6,130 |
| Income tax (benefit) expense, continuing operations | | 80 | | (22) | | (1,576) | | (1,518) |
| Corporate overhead allocation | | 1,137 | | 1,471 | | (2,608) | | — |

The effects of this error on our previously reported restructuring cost for the three months ended August 29, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 8, are as follows:

| (in thousands) | | Three Months Ended August 29, 2021 | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | As Reported | | Restatement | | As Restated | | Discontinued Operations | As Restated, after Discontinued Operations |
| Asset write-off costs | $ | — | $ | (566) | $ | (566) | $ | — | $ (566) |
| Employee severance and benefit costs | | — | | 34 | | 34 | | — | 34 |
| Lease costs | $ | 468 | $ | — | $ | 468 | $ | — | $ 468 |
| Other restructuring costs | | 1,366 | | (174) | | 1,192 | | — | 1,192 |
| Total restructuring costs | $ | 1,834 | $ | (706) | $ | 1,128 | $ | — | $ 1,128 |

201

Table of Contents

|  | Three Months Ended August 29, 2021 | | | | |
|  | Curation | | Other | | Total |
|---|---|---|---|---|---|
| Total restructuring costs, As reported | $ | 468 | $ | 1,366 | $ | 1,834 |
| Restatement adjustments |  | (706) |  | — |  | (706) |
| Total restructuring costs, As restated | $ | (238) | $ | 1,366 | $ | 1,128 |

202

Table of Contents

Table of Contents

**As of and for the three and nine months ended February 28, 2021**

The effects of the restatement on the consolidated balance sheet as of February 28, 2021 are summarized in the following table:

203

Table of Contents

| (in thousands) | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations | |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| Current Assets: | | | | | | | | | | |
| Cash and cash equivalents | $ | 2,248 | $ | — | $ | 2,248 | $ | (395) | $ | 1,853 | |
| Accounts receivable, less allowance for doubtful accounts | | 69,577 | | — | | 69,577 | | (40,714) | | 28,863 |
| Inventories | | 76,779 | | (1,473) | | 75,306 | | (43,865) | | 31,441 |
| Prepaid expenses and other current assets | | 14,323 | | (3,132) | | 11,191 | | (5,245) | | 5,946 |
| Current assets, discontinued operations | | — | | — | | — | | 90,219 | | 90,219 |
| Total Current Assets | | 162,927 | | (4,605) | | 158,322 | | — | | 158,322 |
| | | | | | | | | | | |
| Investment in non-public company, fair value | | 45,100 | | — | | 45,100 | | — | | 45,100 |
| Property and equipment, net | | 168,693 | | 1,644 | | 170,337 | | (74,548) | | 95,789 |
| Operating lease right-of-use assets | | 23,528 | | — | | 23,528 | | (8,125) | | 15,403 |
| Goodwill | | 69,386 | | — | | 69,386 | | (55,505) | | 13,881 |
| Trademarks/tradenames, net | | 25,328 | | — | | 25,328 | | (21,128) | | 4,200 |
| Customer relationships, net | | 11,288 | | — | | 11,288 | | (10,929) | | 359 |
| Other assets | | 3,573 | | — | | 3,573 | | (198) | | 3,375 |
| Non-current assets, discontinued operations | | — | | — | | — | | 170,433 | | 170,433 |
| Total Assets | $ | 509,823 | $ | (2,961) | $ | 506,862 | $ | — | $ | 506,862 |
| | | | | | | | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | | |
| Current Liabilities: | | | | | | | | | | |
| Accounts payable | $ | 56,323 | $ | — | $ | 56,323 | $ | (47,436) | $ | 8,887 |
| Accrued compensation | | 11,218 | | — | | 11,218 | | (4,794) | | 6,424 |
| Other accrued liabilities | | 11,186 | | 314 | | 11,500 | | (5,724) | | 5,776 |
| Current portion of lease liabilities | | 4,027 | | — | | 4,027 | | (3,022) | | 1,005 |
| Deferred revenue | | 1,595 | | (350) | | 1,245 | | (505) | | 740 |
| Line of credit | | 41,000 | | — | | 41,000 | | — | | 41,000 |
| Current Liabilities, discontinued operations | | — | | — | | — | | 61,481 | | 61,481 |
| Total Current Liabilities | | 125,349 | | (36) | | 125,313 | | — | | 125,313 |
| | | | | | | | | | | |
| Long-term debt, net | | 145,051 | | — | | 145,051 | | — | | 145,051 |
| Long-term lease liabilities | | 24,430 | | — | | 24,430 | | (6,511) | | 17,919 |
| Deferred taxes, net | | 6,608 | | (504) | | 6,104 | | — | | 6,104 |
| Other non-current liabilities | | 3,761 | | — | | 3,761 | | (729) | | 3,032 |
| Non-current liabilities, discontinued operations | | — | | — | | — | | 7,240 | | 7,240 |
| Total Liabilities | | 305,199 | | (540) | | 304,659 | | — | | 304,659 |
| | | | | | | | | | | |
| Stockholders' Equity: | | | | | | | | | | |
| Common stock | | 29 | | — | | 29 | | — | | 29 |
| Additional paid-in capital | | 164,865 | | — | | 164,865 | | — | | 164,865 |
| Retained earnings (accumulated deficit) | | 41,446 | | (2,421) | | 39,025 | | — | | 39,025 |
| Accumulated other comprehensive loss | | (1,716) | | — | | (1,716) | | — | | (1,716) |
| Total Stockholders' Equity | | 204,624 | | (2,421) | | 202,203 | | — | | 202,203 |
| Total Liabilities and Stockholders' Equity | $ | 509,823 | $ | (2,961) | $ | 506,862 | $ | — | $ | 506,862 |

204

Table of Contents

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the three months February 28, 2021 are summarized in the following table:

| (in thousands) | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Three Months Ended February 28, 2021 | | | | |
| Product sales | $ | 44,690 | $ | 142 | $ | 44,832 | $ | (17,025) | $ | 27,807 |
| Cost of product sales | | 30,249 | | 1,037 | | 31,286 | | (14,409) | | 16,877 |
| Gross profit | | 14,441 | | (895) | | 13,546 | | (2,616) | | 10,930 |
| Operating costs and expenses: | | | | | | | | | |
| Research and development | | 1,843 | | — | | 1,843 | | (206) | | 1,637 |
| Selling, general and administrative | | 8,134 | | 1,304 | | 9,438 | | (2,289) | | 7,149 |
| Restructuring costs | | 2,023 | | 48 | | 2,071 | | — | | 2,071 |
| Total operating costs and expenses | | 12,000 | | 1,352 | | 13,352 | | (2,495) | | 10,857 |
| Operating income (loss) | | 2,441 | | (2,247) | | 194 | | (121) | | 73 |
| | | | | | | | | | |
| Interest income | | 13 | | — | | 13 | | — | | 13 |
| Interest expense | | (2,939) | | 377 | | (2,562) | | — | | (2,562) |
| Transition services income | | (1,110) | | — | | (1,110) | | — | | (1,110) |
| Other income (expense) | | 72 | | 233 | | 305 | | — | | 305 |
| Net loss from continuing operations before taxes | | (1,523) | | (1,637) | | (3,160) | | (121) | | (3,281) |
| Income tax benefit | | 58 | | 339 | | 397 | | 1,133 | | 1,530 |
| Net loss from continuing operations | | (1,465) | | (1,298) | | (2,763) | | 1,012 | | (1,751) |
| | | | | | | | | | |
| Discontinued operations: | | | | | | | | | |
| (Loss) gain from discontinued operations | | (4,192) | | (233) | | (4,425) | | 121 | | (4,304) |
| Income tax benefit (provision) | | 159 | | 51 | | 210 | | (1,133) | | (923) |
| (Loss) gain from discontinued operations, net of tax | | (4,033) | | (182) | | (4,215) | | (1,012) | | (5,227) |
| Consolidated net loss | $ | (5,498) | $ | (1,480) | $ | (6,978) | $ | — | $ | (6,978) |
| | | | | | | | | | |
| Basic net (loss) income per share: | | | | | | | | | |
| Loss from continuing operations | $ | (0.05) | $ | (0.04) | $ | (0.09) | $ | 0.03 | $ | (0.06) |
| Loss from discontinued operations | $ | (0.14) | $ | (0.01) | $ | (0.15) | $ | (0.03) | $ | (0.18) |
| Total basic net loss per share | $ | (0.19) | $ | (0.05) | $ | (0.24) | $ | — | $ | (0.24) |
| | | | | | | | | | |
| Diluted net (loss) income per share: | | | | | | | | | |
| Loss from continuing operations | $ | (0.05) | $ | (0.04) | $ | (0.09) | $ | 0.03 | $ | (0.06) |
| Loss from discontinued operations | $ | (0.14) | $ | (0.01) | $ | (0.15) | $ | (0.03) | $ | (0.18) |
| Total diluted net loss per share | $ | (0.19) | $ | (0.05) | $ | (0.24) | $ | — | $ | (0.24) |
| | | | | | | | | | |
| Shares used in per share computation | | | | | | | | | |
| Basic | | 29,323 | | — | | 29,323 | | — | | 29,323 |
| Diluted | | 29,323 | | — | | 29,323 | | — | | 29,323 |

Table of Contents

|  | Three Months Ended February 28, 2021 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Net loss | $ (5,498) | $ (1,480) | $ (6,978) | $ — | $ (6,978) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps, net of tax | 387 | — | 387 | — | 387 |
| Other comprehensive income, net of tax | 387 | — | 387 | — | 387 |
| Total comprehensive loss | $ (5,111) | $ (1,480) | $ (6,591) | $ — | $ (6,591) |

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the nine months February 28, 2021 are summarized in the following table:

|  | Nine Months Ended February 28, 2021 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Product sales | $ 126,629 | $ 394 | $ 127,023 | $ (52,749) | $ 74,274 |
| Cost of product sales | 90,739 | 1,347 | 92,086 | (44,808) | 47,278 |
| Gross profit | 35,890 | (953) | 34,937 | (7,941) | 26,996 |
| Operating costs and expenses: | | | | | |
| Research and development | 5,523 | — | 5,523 | (555) | 4,968 |
| Selling, general and administrative | 27,968 | 1,338 | 29,306 | (7,958) | 21,348 |
| Legal settlement charge | 1,763 | (1,763) | — | — | — |
| Restructuring costs | 2,826 | 7,011 | 9,837 | — | 9,837 |
| Total operating costs and expenses | 38,080 | 6,586 | 44,666 | (8,513) | 36,153 |
| Operating (loss) income | (2,190) | (7,539) | (9,729) | 572 | (9,157) |
|  | | | | | |
| Interest income | 31 | — | 31 | — | 31 |
| Interest expense | (6,609) | 786 | (5,823) | — | (5,823) |
| Transition services income | (1,110) | — | (1,110) | — | (1,110) |
| Other income (expense) | 64 | (10,984) | (10,920) | — | (10,920) |
| Net (loss) income from continuing operations before taxes | (9,814) | (17,737) | (27,551) | 572 | (26,979) |
| Income tax benefit | 1,025 | 3,877 | 4,902 | (127) | 4,775 |
| Net (loss) income from continuing operations | (8,789) | (13,860) | (22,649) | 445 | (22,204) |
|  | | | | | |
| Discontinued operations: | | | | | |
| Loss from discontinued operations | (27,210) | 16,205 | (11,005) | (572) | (11,577) |
| Income tax benefit | 6,200 | (3,557) | 2,643 | 127 | 2,770 |
| Loss from discontinued operations, net of tax | (21,010) | 12,648 | (8,362) | (445) | (8,807) |
| Consolidated net loss | $ (29,799) | $ (1,212) | $ (31,011) | $ — | $ (31,011) |
|  | | | | | |
| Basic net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.30) | $ (0.47) | $ (0.77) | $ 0.01 | $ (0.76) |
| Loss from discontinued operations | $ (0.72) | $ 0.43 | $ (0.29) | $ (0.01) | $ (0.30) |

206

Table of Contents

| | | | | | |
|---|---|---|---|---|---|
| Total basic net loss per share | $ (1.02) | $ (0.04) | $ (1.06) | $ — | $ (1.06) |
| | | | | | |
| Diluted net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.30) | $ (0.47) | $ (0.77) | $ 0.01 | $ (0.76) |
| Loss from discontinued operations | $ (0.72) | $ 0.43 | $ (0.29) | $ (0.01) | $ (0.30) |
| Total diluted net loss per share | $ (1.02) | $ (0.04) | $ (1.06) | $ — | $ (1.06) |
| | | | | | |
| Shares used in per share computation | | | | | |
| Basic | 29,282 | — | 29,282 | — | 29,282 |
| Diluted | 29,282 | — | 29,282 | — | 29,282 |

| | Nine Months Ended February 28, 2021 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Net loss | $ (29,799) | $ (1,212) | $ (31,011) | $ — | $ (31,011) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps, net of tax | 1,092 | — | 1,092 | — | 1,092 |
| Other comprehensive income, net of tax | 1,092 | — | 1,092 | — | 1,092 |
| Total comprehensive loss | $ (28,707) | $ (1,212) | $ (29,919) | $ — | $ (29,919) |

The effects of the restatement on the consolidated statement of convertible preferred stock and stockholders' equity (deficit) for the three and nine months ended February 28, 2021 are summarized in the following table:

| | Convertible Preferred Stock | | Common Stock | | Additional Paid-in Capital | Retained Earnings (Accumulated Deficit) | Accumulated Other Comprehensive Loss | Total Stockholders' Equity |
|---|---|---|---|---|---|---|---|---|
| | Shares | Amount | Shares | Amount | | | | |
| As Reported | | | | | | | | |
| Balance at May 31, 2020 | — | $ — | 29,224 | $ 29 | $ 162,578 | $ 71,245 | $ (2,808) | $ 231,044 |
| Issuance of stock under stock plans | — | — | 18 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (82) | — | — | (82) |
| Stock-based compensation | — | — | — | — | 892 | — | — | 892 |
| Net loss | — | — | — | — | — | (11,000) | — | (11,000) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 304 | 304 |
| Balance at August 30, 2020 | — | $ — | 29,242 | $ 29 | $ 163,388 | $ 60,245 | $ (2,504) | $ 221,158 |
| Issuance of stock under stock plans | — | — | 81 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (215) | — | — | (215) |
| Stock-based compensation | — | — | — | — | 895 | — | — | 895 |
| Net loss | — | — | — | — | — | (13,301) | — | (13,301) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 401 | 401 |
| Balance at November 29, 2020 | — | $ — | 29,323 | $ 29 | $ 164,068 | $ 46,944 | $ (2,103) | $ 208,938 |
| Stock-based compensation | — | — | — | — | 797 | — | — | 797 |
| Net loss | — | — | — | — | — | (5,498) | — | (5,498) |

207

Table of Contents

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other comprehensive income, net of tax | — | | — | | — | | — | | — | | — | | 387 | 387 |
| Balance at February 28, 2021 | — | $ | — | | 29,323 | $ | 29 | $ | 164,865 | $ | 41,446 | $ | (1,716) | $ | 204,624 |
| | | | | | | | | | | | | | | |
| *Restatements Adjustments* | | | | | | | | | | | | | | |
| Opening retained earnings (at May 31, 2020) | — | | — | | — | | — | | — | | (1,209) | | — | (1,209) |
| Net income (loss) at August 30, 2020 | — | | — | | — | | — | | — | | (1,410) | | — | (1,410) |
| Opening retained earnings (at August 30, 2020) | — | | — | | — | | — | | — | | (2,619) | | — | (2,619) |
| Net income (loss) at November 29, 2020 | — | | — | | — | | — | | — | | 1,678 | | — | 1,678 |
| Opening retained earnings (at February 28, 2021) | — | | — | | — | | — | | — | | (941) | | — | (941) |
| Net income (loss) at February 28, 2021 | — | | — | | — | | — | | — | | (1,480) | | — | (1,480) |
| | | | | | | | | | | | | | | |
| *As Restated* | | | | | | | | | | | | | | |
| Balance at May 31, 2020 | — | $ | — | | 29,224 | $ | 29 | $ | 162,578 | $ | 70,036 | $ | (2,808) | $ | 229,835 |
| Issuance of stock under stock plans | — | | — | | 18 | | — | | — | | — | | — | — |
| Taxes paid by Company for employee stock plans | — | | — | | — | | — | | (82) | | — | | — | (82) |
| Stock-based compensation | — | | — | | — | | — | | 892 | | — | | — | 892 |
| Net loss | — | | — | | — | | — | | — | | (12,410) | | — | (12,410) |
| Other comprehensive income, net of tax | — | | — | | — | | — | | — | | — | | 304 | 304 |
| Balance at August 30, 2020 | — | $ | — | | 29,242 | $ | 29 | $ | 163,388 | $ | 57,626 | $ | (2,504) | $ | 218,539 |
| Issuance of stock under stock plans | — | | — | | 81 | | — | | — | | — | | — | — |
| Taxes paid by Company for employee stock plans | — | | — | | — | | — | | (215) | | — | | — | (215) |
| Stock-based compensation | — | | — | | — | | — | | 895 | | — | | — | 895 |
| Net loss | — | | — | | — | | — | | — | | (11,623) | | — | (11,623) |
| Other comprehensive income, net of tax | — | | — | | — | | — | | — | | — | | 401 | 401 |
| Balance at November 29, 2020 | — | $ | — | | 29,323 | $ | 29 | $ | 164,068 | $ | 46,003 | $ | (2,103) | $ | 207,997 |
| Stock-based compensation | — | | — | | — | | — | | 797 | | — | | — | 797 |
| Net loss | — | | — | | — | | — | | — | | (6,978) | | — | (6,978) |
| Other comprehensive income, net of tax | — | | — | | — | | — | | — | | — | | 387 | 387 |
| Balance at February 28, 2021 | — | $ | — | | 29,323 | $ | 29 | $ | 164,865 | $ | 39,025 | $ | (1,716) | $ | 202,203 |

The effects of the restatement on the consolidated statement of cash flows for the nine months ended February 28, 2021 are summarized in the following table:

208

Table of Contents

| | Nine Months Ended February 28, 2021 | | |
| --- | --- | --- | --- |
| | As Reported | Restatement Adjustment | As Restated |
| Cash flows from operating activities: | | | |
| Net loss | $ (29,799) | $ (1,212) | $ (31,011) |
| Adjustments to reconcile net loss to net cash provided by operating activities: | | | |
| Depreciation, amortization of intangibles, debt costs and right-of-use assets | 14,808 | — | 14,808 |
| Loss on debt refinancing | 1,110 | — | 1,110 |
| Stock-based compensation expense | 2,584 | — | 2,584 |
| Provision for expected credit losses | 284 | — | 284 |
| Deferred taxes | (7,307) | (320) | (7,627) |
| Change in investment in non-public company, fair value | 11,800 | — | 11,800 |
| Net loss on disposal of property and equipment held and used | 39 | — | 39 |
| Loss on disposal of property and equipment related to restructuring, net | 7,881 | — | 7,881 |
| Other, net | (12) | — | (12) |
| Changes in current assets and current liabilities: | | | |
| Accounts receivable, net | 6,345 | — | 6,345 |
| Inventory | (10,468) | 953 | (9,515) |
| Prepaid expenses and other current assets | 350 | 1,365 | 1,715 |
| Accounts payable | 6,372 | — | 6,372 |
| Accrued compensation | 2,184 | — | 2,184 |
| Other accrued liabilities | 3,186 | 350 | 3,536 |
| Deferred revenue | 1,243 | (350) | 893 |
| Net cash provided by operating activities | 10,600 | 786 | 11,386 |
| | | | |
| Cash flows from investing activities: | | | |
| Proceeds from sales of property and equipment | 12,885 | — | 12,885 |
| Purchases of property and equipment | (11,383) | (786) | (12,169) |
| Net cash provided by (used in) investing activities | 1,502 | (786) | 716 |
| | | | |
| Cash flows from financing activities: | | | |
| Proceeds from long-term debt | 150,000 | — | 150,000 |
| Payments on line of credit | (119,400) | — | (119,400) |
| Payments on long-term debt | (114,095) | — | (114,095) |
| Proceeds from line of credit | 83,000 | — | 83,000 |
| Payments for debt issuance costs | (9,615) | — | (9,615) |
| Taxes paid by Company for employee stock plans | (297) | — | (297) |
| Net cash used in financing activities | (10,407) | — | (10,407) |
| | | | |
| Net increase in cash, cash equivalents and restricted cash | 1,695 | — | 1,695 |
| Cash, cash equivalents and restricted cash, beginning of period | 553 | — | 553 |
| Cash, cash equivalents and restricted cash, end of period | $ 2,248 | $ — | $ 2,248 |
| | | | |
| Supplemental disclosure of non-cash investing and financing activities: | | | |
| Purchases of property and equipment on trade vendor credit | $ 1,124 | $ — | $ 1,124 |

The effects of this error on our previously reported changes in the Company's allowance for sales returns and credit losses for the quarter ended February 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

Table of Contents

| | February 28, 2021 | | | |
|---|---|---|---|---|
| | Balance at beginning of period | Provision (benefit) for expected credit losses | Write offs, net of recoveries | Balance at end of period |
| Nine months ended February 28, 2021, As Reported | $ 186 | 284 | (385) $ | 85 |
| Nine months ended February 28, 2021, As Restated | $ 186 | 284 | (385) $ | 85 |
| Discontinued Operations | $ (186) | (284) | 385 $ | (85) |
| Nine months ended February 28, 2021, As Restated, after Discontinued Operations | $ — | — | — $ | — |

The effects of this error on our previously reported inventories as of February 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | February 28, 2021 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Finished goods | $ 41,533 | $ (5) | $ 41,528 | $ (28,877) | $ 12,651 |
| Raw materials | 26,855 | (863) | 25,992 | (14,983) | 11,009 |
| Work in progress | 8,391 | (605) | 7,786 | (5) | 7,781 |
| Total inventories | $ 76,779 | $ (1,473) | $ 75,306 | $ (43,865) | $ 31,441 |

The effects of this error on our previously reported basic and diluted net loss per share for the three and nine months ended February 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | Three Months Ended February 28, 2021 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Numerator: | | | | | |
| Net loss applicable to Common Stockholders | $ (5,498) | $ (1,480) | $ (6,978) | $ — | $ (6,978) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 29,323 | — | 29,323 | — | 29,323 |
| Weighted average shares for diluted net income per share | 29,323 | — | 29,323 | — | 29,323 |
| | | | | | |
| Diluted net loss per share | $ (0.19) | $ (0.05) | $ (0.24) | $ — | $ (0.24) |

210

Table of Contents

| | Nine Months Ended February 28, 2021 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Numerator: | | | | | |
| Net loss applicable to Common Stockholders | $ (29,799) $ | (1,212) $ | (31,011) $ | — $ | (31,011) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 29,282 | — | 29,282 | — | 29,282 |
| Weighted average shares for diluted net income per share | 29,282 | — | 29,282 | — | 29,282 |
| | | | | | |
| Diluted net loss per share | $ (1.02) $ | (0.04) $ | (1.06) $ | — $ | (1.06) |

The effects of this error on our previously reported disaggregated revenue for the three months ended February 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Contact development and manufacturing organization | $ 18,628 $ | 142 $ | 18,770 $ | — $ | 18,770 |
| Fermentation | 8,597 | — | 8,597 | — | 8,597 |
| Total | $ 27,225 $ | 142 $ | 27,367 $ | — $ | 27,367 |

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Avocado Products | $ 15,378 $ | — $ | 15,378 $ | (15,378) $ | — |
| Olive oil and vinegars | 1,647 | — | 1,647 | (1,647) | — |
| Technology | 440 | — | 440 | — | 440 |
| Total | $ 17,465 $ | — $ | 17,465 $ | (17,025) $ | 440 |

The effects of this error on our previously reported disaggregated revenue for the nine months ended February 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

211

Table of Contents

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Contact development and manufacturing organization | $ 53,374 | $ 394 | $ 53,768 | $ — | $ 53,768 |
| Fermentation | 18,874 | — | 18,874 | — | 18,874 |
| Total | $ 72,248 | $ 394 | $ 72,642 | $ — | $ 72,642 |

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Avocado Products | $ 47,107 | $ — | $ 47,107 | $ (47,107) | $ — |
| Olive oil and vinegars | 5,642 | — | 5,642 | (5,642) | — |
| Technology | 1,632 | — | 1,632 | — | 1,632 |
| Total | $ 54,381 | $ — | $ 54,381 | $ (52,749) | $ 1,632 |

212

Table of Contents

The effects of this error on our previously reported segment reporting for the three months ended February 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the three months ended February 28, 2021. Refer to Note 14 for the related income statement line items reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| (in thousands) | Lifecore | Curation Foods | Other | Total |
|---|---|---|---|---|
| | | Three Months Ended February 28, 2021 | | |
| **Three Months Ended February 28, 2021, As Reported** | | | | |
| Net sales | $ 27,225 | $ 17,465 | $ — | $ 44,690 |
| Gross profit | 11,561 | 2,880 | — | 14,441 |
| Net income (loss) from continuing operations | 5,104 | (394) | (6,175) | (1,465) |
| Loss from discontinued operations, net of tax | — | (4,033) | — | (4,033) |
| Depreciation and amortization | 1,385 | 830 | 22 | 2,237 |
| Interest income | — | — | 13 | 13 |
| Interest expense | — | 136 | 2,803 | 2,939 |
| Income tax (benefit) expense, continuing operations | 1,612 | (1,614) | (56) | (58) |
| Corporate overhead allocation | 1,102 | 87 | (1,189) | — |
| | | | | |
| *Restatement Adjustments* | | | | |
| Net sales | 142 | — | — | 142 |
| Gross profit | (895) | — | — | (895) |
| Net income (loss) from continuing operations | (14) | (2,340) | 1,056 | (1,298) |
| Loss from discontinued operations, net of tax | — | (182) | — | (182) |
| Interest expense | — | — | (377) | (377) |
| Income tax (benefit) expense, continuing operations | (881) | 1,221 | (679) | (339) |
| | | | | |
| Three Months Ended February 28, 2021, As Restated | | | | |
| Net sales | $ 27,367 | $ 17,465 | $ — | $ 44,832 |
| Gross profit | 10,666 | 2,880 | — | 13,546 |
| Net income (loss) from continuing operations | 5,090 | (2,734) | (5,119) | (2,763) |
| Loss from discontinued operations, net of tax | — | (4,215) | — | (4,215) |
| Depreciation and amortization | 1,385 | 830 | 22 | 2,237 |
| Interest income | — | — | 13 | 13 |
| Interest expense | — | 136 | 2,426 | 2,562 |
| Income tax (benefit) expense, continuing operations | 731 | (393) | (735) | (397) |
| Corporate overhead allocation | 1,102 | 87 | (1,189) | — |

213

Table of Contents

The effects of this error on our previously reported segment reporting for the nine months ended February 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the nine months ended February 28, 2021. Refer to Note 14 for the related income statement line items

Table of Contents

Table of Contents

reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| (in thousands) | Lifecore | | Curation Foods | | Other | | Total | |
|---|---|---|---|---|---|---|---|---|
| Nine Months Ended February 28, 2021, As Reported | | | | | | | | |
| Net sales | $ | 72,248 | $ | 54,381 | $ | — | $ | 126,629 |
| Gross profit | | 27,036 | | 8,854 | | — | | 35,890 |
| Net income (loss) from continuing operations | | 9,708 | | (1,346) | | (17,151) | | (8,789) |
| Loss from discontinued operations, net of taxes | | — | | (21,010) | | — | | (21,010) |
| Depreciation and amortization | | 4,055 | | 2,451 | | 76 | | 6,582 |
| Interest income | | — | | — | | 31 | | 31 |
| Interest expense | | — | | 410 | | 6,199 | | 6,609 |
| Income tax (benefit) expense, continuing operations | | 3,066 | | (2,095) | | (1,996) | | (1,025) |
| Corporate overhead allocation | | 3,668 | | 621 | | (4,289) | | — |
| | | | | | | | | |
| *Restatement Adjustments* | | | | | | | | |
| Net sales | | 394 | | — | | — | | 394 |
| Gross profit | | (953) | | — | | — | | (953) |
| Net (loss) income | | 10 | | (15,927) | | 2,057 | | (13,860) |
| Loss from discontinued operations, net of taxes | | — | | 12,648 | | — | | 12,648 |
| Interest expense | | — | | — | | (786) | | (786) |
| Income tax (benefit) expense, continuing operations | | (963) | | (1,643) | | (1,271) | | (3,877) |
| | | | | | | | | |
| Nine Months Ended February 28, 2021, As Restated | | | | | | | | |
| Net sales | $ | 72,642 | $ | 54,381 | $ | — | $ | 127,023 |
| Gross profit | | 26,083 | | 8,854 | | — | | 34,937 |
| Net income (loss) from continuing operations | | 9,718 | | (17,273) | | (15,094) | | (22,649) |
| Loss from discontinued operations, net of taxes | | — | | (8,362) | | — | | (8,362) |
| Depreciation and amortization | | 4,055 | | 2,451 | | 76 | | 6,582 |
| Interest income | | — | | — | | 31 | | 31 |
| Interest expense | | — | | 410 | | 5,413 | | 5,823 |
| Income tax (benefit) expense, continuing operations | | 2,103 | | (3,738) | | (3,267) | | (4,902) |
| Corporate overhead allocation | | 3,668 | | 621 | | (4,289) | | — |

The effects of this error on our previously reported restructuring cost for the three months ended February 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 8, are as follows:

| (in thousands) | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations | |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset write-off costs | $ | 1,897 | $ | (20) | $ | 1,877 | $ | — | $ | 1,877 |
| Employee severance and benefit costs | | — | | 65 | | 65 | | — | | 65 |
| Other restructuring costs | | 126 | | 3 | | 129 | | — | | 129 |
| Total restructuring costs | $ | 2,023 | $ | 48 | $ | 2,071 | $ | — | $ | 2,071 |

215

Table of Contents

| | Three Months Ended February 28, 2021 | | |
|---|---|---|---|
| | Curation | Other | Total |
| Total restructuring costs, As reported | $ 1,908 | $ 115 | $ 2,023 |
| Restatement adjustments | 48 | — | 48 |
| Total restructuring costs, As restated | $ 1,956 | $ 115 | $ 2,071 |

The effects of this error on our previously reported restructuring cost for the nine months ended February 28, 2021 as presented in the Company's Quarterly Report on Form 10-Q Note 8, are as follows:

| | Nine Months Ended February 28, 2021 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Asset write-off costs | $ 1,897 | $ 5,985 | $ 7,882 | $ — | $ 7,882 |
| Employee severance and benefit costs | — | 116 | 116 | — | 116 |
| Other restructuring costs | 929 | 910 | 1,839 | — | 1,839 |
| Total restructuring costs | $ 2,826 | $ 7,011 | $ 9,837 | $ — | $ 9,837 |

| | Nine Months Ended February 28, 2021 | | |
|---|---|---|---|
| | Curation | Other | Total |
| Total restructuring costs, As reported | $ 1,908 | $ 918 | $ 2,826 |
| Restatement adjustments | 7,011 | — | 7,011 |
| Total restructuring costs, As restated | $ 8,919 | $ 918 | $ 9,837 |

216

**As of and for the three and six months ended November 29, 2020**

The effects of the restatement on the consolidated balance sheet as of November 29, 2020 are summarized in the following table:

| (in thousands) | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| Current Assets: | | | | | | | | | |
| Cash and cash equivalents | $ | 2,491 | $ | — | $ | 2,491 | $ | (15) | $ | 2,476 |
| Accounts receivable, less allowance for doubtful accounts | | 66,545 | | — | | 66,545 | | (36,945) | | 29,600 |
| Inventories | | 71,202 | | (578) | | 70,624 | | (38,220) | | 32,404 |
| Prepaid expenses and other current assets | | 13,949 | | (1,780) | | 12,169 | | (5,374) | | 6,795 |
| Current assets, discontinued operations | | — | | — | | — | | 80,554 | | 80,554 |
| Total Current Assets | | 154,187 | | (2,358) | | 151,829 | | — | | 151,829 |
| | | | | | | | | | |
| Investment in non-public company, fair value | | 45,100 | | — | | 45,100 | | — | | 45,100 |
| Property and equipment, net | | 170,973 | | 1,267 | | 172,240 | | (77,252) | | 94,988 |
| Operating lease right-of-use assets | | 21,070 | | — | | 21,070 | | (8,379) | | 12,691 |
| Goodwill | | 69,386 | | — | | 69,386 | | (55,505) | | 13,881 |
| Trademarks/tradenames, net | | 25,328 | | — | | 25,328 | | (21,128) | | 4,200 |
| Customer relationships, net | | 11,784 | | — | | 11,784 | | (11,348) | | 436 |
| Other assets | | 1,332 | | — | | 1,332 | | (200) | | 1,132 |
| Non-current assets, discontinued operations | | — | | — | | — | | 173,812 | | 173,812 |
| Total Assets | $ | 499,160 | $ | (1,091) | $ | 498,069 | $ | — | $ | 498,069 |
| | | | | | | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | |
| Current Liabilities: | | | | | | | | | |
| Accounts payable | $ | 60,892 | $ | — | $ | 60,892 | $ | (52,907) | $ | 7,985 |
| Accrued compensation | | 7,689 | | — | | 7,689 | | (3,561) | | 4,128 |
| Other accrued liabilities | | 12,715 | | (36) | | 12,679 | | (6,564) | | 6,115 |
| Current portion of lease liabilities | | 3,785 | | — | | 3,785 | | (3,075) | | 710 |
| Deferred revenue | | 644 | | — | | 644 | | (347) | | 297 |
| Line of credit | | 77,000 | | — | | 77,000 | | — | | 77,000 |
| Current portion of long-term debt | | 11,189 | | — | | 11,189 | | — | | 11,189 |
| Current Liabilities, discontinued operations | | — | | — | | — | | 66,454 | | 66,454 |
| Total Current Liabilities | | 173,914 | | (36) | | 173,878 | | — | | 173,878 |
| | | | | | | | | | |
| Long-term debt, net | | 82,000 | | — | | 82,000 | | — | | 82,000 |
| Long-term lease liabilities | | 22,206 | | — | | 22,206 | | (6,731) | | 15,475 |
| Deferred taxes, net | | 6,745 | | (114) | | 6,631 | | — | | 6,631 |
| Other non-current liabilities | | 5,357 | | — | | 5,357 | | (1,333) | | 4,024 |
| Non-current liabilities, discontinued operations | | — | | — | | — | | 8,064 | | 8,064 |
| Total Liabilities | | 290,222 | | (150) | | 290,072 | | — | | 290,072 |

Stockholders' Equity:

217

Table of Contents

| | | | | | |
|---|---|---|---|---|---|
| Common stock | 29 | — | 29 $ | — | 29 |
| Additional paid-in capital | 164,068 | — | 164,068 | — | 164,068 |
| Retained earnings (accumulated deficit) | 46,944 | (941) | 46,003 | — | 46,003 |
| Accumulated other comprehensive loss | (2,103) | — | (2,103) | — | (2,103) |
| Total Stockholders' Equity | 208,938 | (941) | 207,997 | — | 207,997 |
| Total Liabilities and Stockholders' Equity | $ 499,160 $ | (1,091) $ | 498,069 $ | — $ | 498,069 |

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the three months November 29, 2020 are summarized in the following table:

| | | | | | |
|---|---|---|---|---|---|
| | | | Three Months Ended November 29, 2020 | | |
| *(in thousands)* | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Product sales | $ 130,904 $ | 24 $ | 130,928 $ | (107,136) $ | 23,792 |
| Cost of product sales | 110,267 | (18) | 110,249 | (97,231) | 13,018 |
| Gross profit | 20,637 | 42 | 20,679 | (9,905) | 10,774 |
| Operating costs and expenses: | | | | | |
| Research and development | 2,572 | — | 2,572 | (981) | 1,591 |
| Selling, general and administrative | 16,106 | — | 16,106 | (9,396) | 6,710 |
| Legal settlement charge | 1,763 | (1,763) | — | — | — |
| Restructuring costs | 1,662 | — | 1,662 | (563) | 1,099 |
| Total operating costs and expenses | 22,103 | (1,763) | 20,340 | (10,940) | 9,400 |
| Operating (loss) income | (1,466) | 1,805 | 339 | 1,035 | 1,374 |
| | | | | | |
| Dividend income | 281 | — | 281 | (281) | — |
| Interest income | 10 | — | 10 | — | 10 |
| Interest expense | (3,039) | 204 | (2,835) | 1,239 | (1,596) |
| Other (expense) income | (11,787) | 1,800 | (9,987) | 281 | (9,706) |
| Net (loss) income from continuing operations before taxes | (16,001) | 3,809 | (12,192) | 2,274 | (9,918) |
| Income tax benefit (expense) | 2,700 | (731) | 1,969 | (441) | 1,528 |
| Net (loss) income from continuing operations | (13,301) | 3,078 | (10,223) | 1,833 | (8,390) |
| | | | | | |
| Discontinued operations: | | | | | |
| Loss from discontinued operations | — | (1,763) | (1,763) | (2,274) | (4,037) |
| Income tax benefit | — | 363 | 363 | 441 | 804 |
| Loss from discontinued operations, net of tax | — | (1,400) | (1,400) | (1,833) | (3,233) |
| Consolidated net (loss) income | $ (13,301) $ | 1,678 $ | (11,623) $ | — $ | (11,623) |
| | | | | | |
| Basic net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.45) $ | 0.10 $ | (0.35) $ | 0.06 $ | (0.29) |
| Loss from discontinued operations | $ — $ | (0.05) $ | (0.05) $ | (0.06) $ | (0.11) |
| Total basic net (loss) income per share | $ (0.45) $ | 0.05 $ | (0.40) $ | — $ | (0.40) |
| | | | | | |
| Diluted net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.45) $ | 0.10 $ | (0.35) $ | 0.06 $ | (0.29) |
| Loss from discontinued operations | $ — $ | (0.05) $ | (0.05) $ | (0.06) $ | (0.11) |
| Total diluted net (loss) income per share | $ (0.45) $ | 0.05 $ | (0.40) $ | — $ | (0.40) |

218

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Shares used in per share computation | | | | | |
| Basic | 29,280 | — | 29,280 | — | 29,280 |
| Diluted | 29,280 | — | 29,280 | — | 29,280 |

| | Three Months Ended November 29, 2020 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Net (loss) income | $ (13,301) | $ 1,678 | $ (11,623) | $ — | $ (11,623) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps, net of tax | 401 | — | 401 | — | 401 |
| Other comprehensive income, net of tax | 401 | — | 401 | — | 401 |
| Total comprehensive (loss) income | $ (12,900) | $ 1,678 | $ (11,222) | $ — | $ (11,222) |

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the six months November 29, 2020 are summarized in the following table:

| | Six Months Ended November 29, 2020 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Product sales | $ 266,547 | $ 252 | $ 266,799 | $ (220,331) | $ 46,468 |
| Cost of product sales | 229,564 | 310 | 229,874 | (199,473) | 30,401 |
| Gross profit | 36,983 | (58) | 36,925 | (20,858) | 16,067 |
| Operating costs and expenses: | | | | | |
| Research and development | 5,080 | — | 5,080 | (1,750) | 3,330 |
| Selling, general and administrative | 34,009 | 34 | 34,043 | (19,843) | 14,200 |
| Legal settlement charge | 1,763 | (1,763) | — | — | — |
| Restructuring costs | 10,066 | — | 10,066 | (2,300) | 7,766 |
| Total operating costs and expenses | 50,918 | (1,729) | 49,189 | (23,893) | 25,296 |
| Operating (loss) income | (13,935) | 1,671 | (12,264) | 3,035 | (9,229) |
| | | | | | |
| Dividend income | 563 | — | 563 | (563) | — |
| Interest income | 18 | — | 18 | — | 18 |
| Interest expense | (6,148) | 409 | (5,739) | 2,478 | (3,261) |
| Other (expense) income | (11,808) | 21 | (11,787) | 562 | (11,225) |
| Net (loss) income from continuing operations before taxes | (31,310) | 2,101 | (29,209) | 5,512 | (23,697) |
| Income tax benefit (expense) | 7,009 | (433) | 6,576 | (1,260) | 5,316 |
| Net (loss) income from continuing operations | (24,301) | 1,668 | (22,633) | 4,252 | (18,381) |
| | | | | | |
| Discontinued operations: | | | | | |
| Loss from discontinued operations | — | (1,763) | (1,763) | (5,512) | (7,275) |
| Income tax benefit | — | 363 | 363 | 1,260 | 1,623 |
| Loss from discontinued operations, net of tax | — | (1,400) | (1,400) | (4,252) | (5,652) |
| Consolidated net (loss) income | $ (24,301) | $ 268 | $ (24,033) | $ — | $ (24,033) |

219

Table of Contents

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Basic net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.83) | $ 0.06 | $ (0.77) | $ 0.14 | $ (0.63) |
| Loss from discontinued operations | $ — | $ (0.05) | $ (0.05) | $ (0.14) | $ (0.19) |
| Total basic net (loss) income per share | $ (0.83) | $ 0.01 | $ (0.82) | $ — | $ (0.82) |
| | | | | | |
| Diluted net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.83) | $ 0.06 | $ (0.77) | $ 0.14 | $ (0.63) |
| Loss from discontinued operations | $ — | $ (0.05) | $ (0.05) | $ (0.14) | $ (0.19) |
| Total diluted net (loss) income per share | $ (0.83) | $ 0.01 | $ (0.82) | $ — | $ (0.82) |
| | | | | | |
| Shares used in per share computation | | | | | |
| Basic | 29,261 | — | 29,261 | — | 29,261 |
| Diluted | 29,261 | — | 29,261 | — | 29,261 |

| | Six Months Ended November 29, 2020 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Net (loss) income | $ (24,301) | $ 268 | $ (24,033) | $ — | $ (24,033) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps, net of tax | 705 | — | 705 | — | 705 |
| Other comprehensive income, net of tax | 705 | — | 705 | — | 705 |
| Total comprehensive (loss) income | $ (23,596) | $ 268 | $ (23,328) | $ — | $ (23,328) |

The effects of the restatement on the consolidated statement of convertible preferred stock and stockholders' equity (deficit) for the six months ended November 29, 2020 are summarized in the following table:

220

Table of Contents

| | Convertible Preferred Stock | | Common Stock | | Additional Paid-in Capital | Retained Earnings (Accumulated Deficit) | Accumulated Other Comprehensive Loss | Total Stockholders' Equity |
|---|---|---|---|---|---|---|---|---|
| | Shares | Amount | Shares | Amount | | | | |
| *As Reported* | | | | | | | | |
| Balance at May 31, 2020 | — | $ — | 29,224 | $ 29 | $ 162,578 | $ 71,245 | $ (2,808) | $ 231,044 |
| Issuance of stock under stock plans | — | — | 18 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (82) | — | — | (82) |
| Stock-based compensation | — | — | — | — | 892 | — | — | 892 |
| Net loss | — | — | — | — | — | (11,000) | — | (11,000) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 304 | 304 |
| Balance at August 30, 2020 | — | $ — | 29,242 | $ 29 | $ 163,388 | $ 60,245 | $ (2,504) | $ 221,158 |
| Issuance of stock under stock plans | — | — | 81 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (215) | — | — | (215) |
| Stock-based compensation | — | — | — | — | 895 | — | — | 895 |
| Net loss | — | — | — | — | — | (13,301) | — | (13,301) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 401 | 401 |
| Balance at November 29, 2020 | — | $ — | 29,323 | $ 29 | $ 164,068 | $ 46,944 | $ (2,103) | $ 208,938 |
| | | | | | | | | |
| *Restatements Impacts* | | | | | | | | |
| Opening retained earnings (at May 31, 2020) | — | — | — | — | — | (1,209) | — | (1,209) |
| Net income (loss) at August 30, 2020 | — | — | — | — | — | (1,410) | — | (1,410) |
| Opening retained earnings (at August 30, 2020) | — | — | — | — | — | (2,619) | — | (2,619) |
| Net income (loss) at November 29, 2020 | — | — | — | — | — | 1,678 | — | 1,678 |
| | | | | | | | | |
| *As Restated* | | | | | | | | |
| Balance at May 31, 2020 | — | $ — | 29,224 | $ 29 | $ 162,578 | $ 70,036 | $ (2,808) | $ 229,835 |
| Issuance of stock under stock plans | — | — | 18 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (82) | — | — | (82) |
| Stock-based compensation | — | — | — | — | 892 | — | — | 892 |
| Net loss | — | — | — | — | — | (12,410) | — | (12,410) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 304 | 304 |
| Balance at August 30, 2020 | — | $ — | 29,242 | $ 29 | $ 163,388 | $ 57,626 | $ (2,504) | $ 218,539 |
| Issuance of stock under stock plans | — | — | 81 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (215) | — | — | (215) |
| Stock-based compensation | — | — | — | — | 895 | — | — | 895 |
| Net loss | — | — | — | — | — | (11,623) | — | (11,623) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 401 | 401 |
| Balance at November 29, 2020 | — | $ — | 29,323 | $ 29 | $ 164,068 | $ 46,003 | $ (2,103) | $ 207,997 |

221

Table of Contents

The effects of the restatement on the consolidated statement of cash flows for the six months ended November 29, 2020 are summarized in the following table:

| | Six Months Ended November 29, 2020 | | |
| --- | --- | --- | --- |
| | As Reported | Restatement Adjustment | As Restated |
| Cash flows from operating activities: | | | |
| Net (loss) income | $ (24,301) | $ 268 | $ (24,033) |
| Adjustments to reconcile net loss to net cash provided by operating activities: | | | |
| Depreciation, amortization of intangibles and amortization of debt costs | 9,826 | — | 9,826 |
| Stock-based compensation expense | 1,787 | — | 1,787 |
| Deferred taxes | (7,070) | 70 | (7,000) |
| Change in investment in non-public company, fair value | 11,800 | — | 11,800 |
| Net gain on disposal of property and equipment held and used | (34) | — | (34) |
| Loss on disposal of property and equipment related to restructuring, net | 6,005 | — | 6,005 |
| Other, net | 21 | — | 21 |
| Changes in current assets and current liabilities: | | | |
| Accounts receivable, net | 9,661 | — | 9,661 |
| Inventory | (4,891) | 58 | (4,833) |
| Prepaid expenses and other current assets | 1,539 | 13 | 1,552 |
| Accounts payable | 10,539 | — | 10,539 |
| Accrued compensation | (1,345) | — | (1,345) |
| Other accrued liabilities | 4,627 | — | 4,627 |
| Deferred revenue | 292 | — | 292 |
| Net cash provided by operating activities | 18,456 | 409 | 18,865 |
| | | | |
| Cash flows from investing activities: | | | |
| Proceeds from sales of property and equipment | 12,885 | — | 12,885 |
| Purchases of property and equipment | (7,407) | (409) | (7,816) |
| Net cash provided by (used in) investing activities | 5,478 | (409) | 5,069 |
| | | | |
| Cash flows from financing activities: | | | |
| Taxes paid by Company for employee stock plans | (297) | — | (297) |
| Payments on long-term debt | (20,062) | — | (20,062) |
| Proceeds from line of credit | 24,000 | — | 24,000 |
| Payments on line of credit | (24,400) | — | (24,400) |
| Payments for debt issuance costs | (1,237) | — | (1,237) |
| Net cash used in financing activities | (21,996) | — | (21,996) |
| | | | |
| Net increase in cash, cash equivalents and restricted cash | 1,938 | — | 1,938 |
| Cash, cash equivalents and restricted cash, beginning of period | 553 | — | 553 |
| Cash, cash equivalents and restricted cash, end of period | $ 2,491 | $ — | $ 2,491 |
| | | | |
| Supplemental disclosure of non-cash investing and financing activities: | | | |
| Purchases of property and equipment on trade vendor credit | $ 1,526 | $ — | $ 1,526 |

The effects of this error on our previously reported changes in the Company's allowance for sales returns and credit losses for the quarter ended November 29, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

222

Table of Contents

|  | November 29, 2020 | | | |
|  | Balance at beginning of period | Provision (benefit) for expected credit losses | Write offs, net of recoveries | Balance at end of period |
| --- | --- | --- | --- | --- |
| Six months ended November 29, 2020, As Reported | $ 438 | $ 102 | $ (263) | $ 277 |
| Restatement Adjustment | $ — | — | $ — | $ — |
| Six months ended November 29, 2020, As Restated | $ 438 | 102 | $ (263) | $ 277 |
| Discontinued Operations | $ (438) | (102) | 263 | $ (277) |
| Six months ended November 29, 2020, As Restated, after Discontinued Operations | $ — | $ — | $ — | $ — |

The effects of this error on our previously reported inventories as of November 29, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| (in thousands) | November 29, 2020 | | | | |
|  | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Finished goods | $ 36,325 | $ 11 | $ 36,336 | $ (21,674) | $ 14,662 |
| Raw materials | 26,983 | (371) | 26,612 | (16,494) | 10,118 |
| Work in progress | 7,894 | (218) | 7,676 | (52) | 7,624 |
| Total inventories | $ 71,202 | $ (578) | $ 70,624 | $ (38,220) | $ 32,404 |

The effects of this error on our previously reported basic and diluted net loss per share for the three and six months ended November 29, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| (in thousands) | Three Months Ended November 29, 2020 | | | | |
|  | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| --- | --- | --- | --- | --- | --- |
| Numerator: |  |  |  |  |  |
| Net (loss) income applicable to Common Stockholders | $ (13,301) | $ 1,678 | $ (11,623) | $ — | $ (11,623) |
|  |  |  |  |  |  |
| Denominator: |  |  |  |  |  |
| Weighted average shares for basic net income per share | 29,280 | — | 29,280 | — | 29,280 |
| Weighted average shares for diluted net income per share | 29,280 | — | 29,280 | — | 29,280 |
|  |  |  |  |  |  |
| Diluted net (loss) income per share | $ (0.45) | $ 0.05 | $ (0.40) | $ — | $ (0.40) |

223

Table of Contents

| (in thousands) | Six Months Ended November 29, 2020 | | | | |
|---|---|---|---|---|---|
| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Numerator: | | | | | |
| Net (loss) income applicable to Common Stockholders | $ (24,301) $ | 268 $ | (24,033) $ | — $ | (24,033) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 29,261 | — | 29,261 | — | 29,261 |
| Weighted average shares for diluted net income per share | 29,261 | — | 29,261 | — | 29,261 |
| | | | | | |
| Diluted net (loss) income per share | $ (0.83) $ | 0.01 $ | (0.82) $ | — $ | (0.82) |

The effects of this error on our previously reported disaggregated revenue for the three months ended November 29, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Contact development and manufacturing organization | $ 18,259 $ | 24 $ | 18,283 $ | — $ | 18,283 |
| Fermentation | 4,960 | — | 4,960 | — | 4,960 |
| Total | $ 23,219 $ | 24 $ | 23,243 $ | — $ | 23,243 |

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Fresh packaged salads and vegetables | $ 92,423 $ | — $ | 92,423 $ | (92,423) $ | — |
| Avocado products | 14,713 | — | 14,713 | (14,713) | — |
| Technology | 549 | — | 549 | — | 549 |
| Total | $ 107,685 $ | — $ | 107,685 $ | (107,136) $ | 549 |

The effects of this error on our previously reported disaggregated revenue for the six months ended November 29, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

224

Table of Contents

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Contact development and manufacturing organization | $ 34,747 | $ 252 | $ 34,999 | $ — | $ 34,999 |
| Fermentation | 10,277 | — | 10,277 | — | 10,277 |
| Total | $ 45,024 | $ 252 | $ 45,276 | $ — | $ 45,276 |

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Fresh packaged salads and vegetables | $ 188,601 | $ — | $ 188,601 | $ (188,601) | $ — |
| Avocado products | 31,730 | — | 31,730 | (31,730) | — |
| Technology | 1,192 | — | 1,192 | — | 1,192 |
| Total | $ 221,523 | $ — | $ 221,523 | $ (220,331) | $ 1,192 |

225

Table of Contents

The effects of this error on our previously reported segment reporting for the three months ended November 29, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the three months ended November 29, 2020. Refer to Note 14 for the related income statement line items reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| (in thousands) | Lifecore | Curation Foods | Other | Total |
|---|---|---|---|---|
| **Three Months Ended November 29, 2020, As Reported** | | | | |
| Net sales | $ 23,219 | $ 107,685 | $ — | $ 130,904 |
| Gross profit | 10,474 | 10,163 | — | 20,637 |
| Net income (loss) from continuing operations | 4,492 | (12,383) | (5,410) | (13,301) |
| Depreciation and amortization | 1,360 | 2,906 | 26 | 4,292 |
| Dividend Income | — | 281 | — | 281 |
| Interest income | — | — | 10 | 10 |
| Interest expense | — | 1,376 | 1,663 | 3,039 |
| Income tax (benefit) expense, continuing operations | 1,419 | (3,911) | (208) | (2,700) |
| Corporate overhead allocation | 1,162 | 1,402 | (2,564) | — |
| | | | | |
| **Restatement Adjustments** | | | | |
| Net sales | 24 | — | — | 24 |
| Gross profit | 42 | — | — | 42 |
| Net (loss) income | 500 | 1,708 | 870 | 3,078 |
| Loss from discontinued operations | — | (1,400) | — | (1,400) |
| Interest expense | — | — | (204) | (204) |
| Income tax (benefit) expense, continuing operations | (458) | 1,855 | (666) | 731 |
| | | | | |
| **Three Months Ended November 29, 2020, As Restated** | | | | |
| Net sales | $ 23,243 | $ 107,685 | $ — | $ 130,928 |
| Gross profit | 10,516 | 10,163 | — | 20,679 |
| Net income (loss) from continuing operations | 4,992 | (10,675) | (4,540) | (10,223) |
| Loss from discontinued operations | $ — | $ (1,400) | $ — | (1,400) |
| Depreciation and amortization | 1,360 | 2,906 | 26 | 4,292 |
| Dividend Income | — | 281 | — | 281 |
| Interest income | — | — | 10 | 10 |
| Interest expense | — | 1,376 | 1,459 | 2,835 |
| Income tax (benefit) expense, continuing operations | 961 | (2,056) | (874) | (1,969) |
| Corporate overhead allocation | 1,162 | 1,402 | (2,564) | — |

226

Table of Contents

The effects of this error on our previously reported segment reporting for the six months ended November 29, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the six months ended November 29, 2020. Refer to Note 14 for the related income statement line items

227

Table of Contents

reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

|  | Six Months Ended November 29, 2020 | | | |
| --- | --- | --- | --- | --- |
| (in thousands) | Lifecore | Curation Foods | Other | Total |
| Six Months Ended November 29, 2020, As Reported | | | | |
| Net sales | $ 45,024 | $ 221,523 | $ — | $ 266,547 |
| Gross profit | 15,476 | 21,507 | — | 36,983 |
| Net income (loss) from continuing operations | 4,604 | (20,654) | (8,251) | (24,301) |
| Loss from discontinued operations | — | — | — | — |
| Depreciation and amortization | 2,669 | 6,316 | 54 | 9,039 |
| Dividend Income | — | 563 | — | 563 |
| Interest income | — | — | 18 | 18 |
| Interest expense | — | 2,751 | 3,397 | 6,148 |
| Income tax (benefit) expense, continuing operations | 1,454 | (6,523) | (1,940) | (7,009) |
| Corporate overhead allocation | 2,565 | 3,258 | (5,823) | — |
| | | | | |
| Restatement Adjustments | | | | |
| Net sales | 252 | — | — | 252 |
| Gross profit | (58) | — | — | (58) |
| Net income (loss) from continuing operations | 45 | 953 | 670 | 1,668 |
| Loss from discontinued operations | — | (1,400) | — | (1,400) |
| Interest expense | — | — | (409) | (409) |
| Income tax (benefit) expense, continuing operations | (103) | 797 | (261) | 433 |
| | | | | |
| Six Months Ended November 29, 2020, As Restated | | | | |
| Net sales | 45,276 | 221,523 | — | 266,799 |
| Gross profit | 15,418 | 21,507 | — | 36,925 |
| Net income (loss) from continuing operations | 4,649 | (19,701) | (7,581) | (22,633) |
| Loss from discontinued operations | $ — | $ (1,400) | $ — | (1,400) |
| Depreciation and amortization | 2,669 | 6,316 | 54 | 9,039 |
| Dividend Income | — | 563 | — | 563 |
| Interest income | — | — | 18 | 18 |
| Interest expense | — | 2,751 | 2,988 | 5,739 |
| Income tax (benefit) expense, continuing operations | 1,351 | (5,726) | (2,201) | (6,576) |
| Corporate overhead allocation | 2,565 | 3,258 | (5,823) | — |

The effects of this error on our previously reported restructuring cost for the three months ended November 29, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 8, are as follows:

|  | Three Months Ended November 29, 2020 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Employee severance and benefit costs | 211 | — | 211 | (160) | 51 |
| Other restructuring costs | 1,451 | — | 1,451 | (403) | 1,048 |
| Total restructuring costs | $ 1,662 | $ — | $ 1,662 | $ (563) | $ 1,099 |

228

| | Three Months Ended November 29, 2020 | | |
| --- | --- | --- | --- |
| | Curation | Other | Total |
| Total restructuring costs, As reported | $ 1,506 | $ 156 | $ 1,662 |
| Discontinued Operations adjustments | (563) | — | (563) |
| Total restructuring costs, As restated | $ 943 | $ 156 | $ 1,099 |

The effects of this error on our previously reported restructuring cost for the six months ended November 29, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 8, are as follows:

| | Six Months Ended November 29, 2020 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Asset write-off costs | $ 6,005 | $ — | $ 6,005 | $ — | $ 6,005 |
| Employee severance and benefit costs | 1,115 | — | 1,115 | (1,064) | 51 |
| Other restructuring costs | 2,946 | — | 2,946 | (1,236) | 1,710 |
| Total restructuring costs | $ 10,066 | $ — | $ 10,066 | $ (2,300) | $ 7,766 |

| | Six Months Ended November 29, 2020 | | |
| --- | --- | --- | --- |
| | Curation | Other | Total |
| Total restructuring costs, As reported | $ 9,263 | $ 803 | $ 10,066 |
| Discontinued Operations adjustments | (2,300) | — | (2,300) |
| Total restructuring costs, As restated | $ 6,963 | $ 803 | $ 7,766 |

229

Table of Contents

**As of and for the three months ended August 30, 2020**

The effects of the restatement on the consolidated balance sheet as of August 30, 2020 are summarized in the following table:

| (in thousands) | | As Reported | | Restatement | | As Restated | | Discontinued Operations | | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| Current Assets: | | | | | | | | | | |
| Cash and cash equivalents | $ | 589 | $ | — | $ | 589 | $ | (150) | $ | 439 |
| Accounts receivable, less allowance for doubtful accounts | | 65,027 | | — | | 65,027 | | (37,855) | | 27,172 |
| Inventories | | 59,998 | | (620) | | 59,378 | | (30,469) | | 28,909 |
| Prepaid expenses and other current assets | | 21,753 | | (1,780) | | 19,973 | | (6,039) | | 13,934 |
| Current assets, discontinued operations | | — | | — | | — | | 74,513 | | 74,513 |
| Total Current Assets | | 147,367 | | (2,400) | | 144,967 | | — | | 144,967 |
| | | | | | | | | | | |
| Investment in non-public company, fair value | | 56,900 | | (1,800) | | 55,100 | | — | | 55,100 |
| Property and equipment, net | | 171,413 | | 1,063 | | 172,476 | | (78,712) | | 93,764 |
| Operating lease right-of-use assets | | 22,109 | | — | | 22,109 | | (8,750) | | 13,359 |
| Goodwill | | 69,386 | | — | | 69,386 | | (55,505) | | 13,881 |
| Trademarks/tradenames, net | | 25,328 | | — | | 25,328 | | (21,128) | | 4,200 |
| Customer relationships, net | | 12,281 | | — | | 12,281 | | (11,767) | | 514 |
| Other assets | | 1,396 | | — | | 1,396 | | (203) | | 1,193 |
| Non-current assets, discontinued operations | | — | | — | | — | | 176,065 | | 176,065 |
| Total Assets | $ | 506,180 | $ | (3,137) | $ | 503,043 | $ | — | $ | 503,043 |
| | | | | | | | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | | |
| Current Liabilities: | | | | | | | | | | |
| Accounts payable | $ | 50,722 | $ | — | | 50,722 | $ | (44,371) | | 6,351 |
| Accrued compensation | | 8,895 | | — | | 8,895 | | (4,921) | | 3,974 |
| Other accrued liabilities | | 9,607 | | (36) | | 9,571 | | (5,902) | | 3,669 |
| Current portion of lease liabilities | | 4,001 | | — | | 4,001 | | (3,290) | | 711 |
| Deferred revenue | | 477 | | — | | 477 | | (477) | | — |
| Line of credit | | 69,000 | | — | | 69,000 | | — | | 69,000 |
| Current portion of long-term debt | | 11,027 | | — | | 11,027 | | — | | 11,027 |
| Current Liabilities, discontinued operations | | — | | — | | — | | 58,961 | | 58,961 |
| Total Current Liabilities | | 153,729 | | (36) | | 153,693 | | — | | 153,693 |
| | | | | | | | | | | |
| Long-term debt, net | | 93,919 | | — | | 93,919 | | — | | 93,919 |
| Long-term lease liabilities | | 23,018 | | — | | 23,018 | | (7,002) | | 16,016 |
| Deferred taxes, net | | 9,359 | | (482) | | 8,877 | | — | | 8,877 |
| Other non-current liabilities | | 4,997 | | — | | 4,997 | | (859) | | 4,138 |
| Non-current liabilities, discontinued operations | | — | | — | | — | | 7,861 | | 7,861 |
| Total Liabilities | | 285,022 | | (518) | | 284,504 | | — | | 284,504 |
| | | | | | | | | | | |
| Stockholders' Equity: | | | | | | | | | | |

230

Table of Contents

| | | | | | | |
|---|---|---|---|---|---|---|
| Common stock | $ | 29 | $ | — | 29 | $ | — | 29 |
| Additional paid-in capital | | 163,388 | | — | 163,388 | | — | 163,388 |
| Retained earnings (Accumulated deficit) | | 60,245 | | (2,619) | 57,626 | | — | 57,626 |
| Accumulated other comprehensive loss | | (2,504) | | — | (2,504) | | — | (2,504) |
| Total Stockholders' Equity | | 221,158 | | (2,619) | 218,539 | | — | 218,539 |
| Total Liabilities and Stockholders' Equity | $ | 506,180 | $ | (3,137) | $ | 503,043 | $ | — | $ | 503,043 |

The effects of the restatement on the consolidated statement of operations and comprehensive income (loss) for the three months August 30, 2020 are summarized in the following table:

| | Three Months Ended August 30, 2020 | | | | |
|---|---|---|---|---|---|
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Product sales | $ 135,643 | $ 228 | $ 135,871 | $ (113,196) | $ 22,675 |
| Cost of product sales | 119,296 | 328 | 119,624 | (102,243) | 17,381 |
| Gross profit | 16,347 | (100) | 16,247 | (10,953) | 5,294 |
| Operating costs and expenses: | | | | | |
| Research and development | 2,508 | — | 2,508 | (769) | 1,739 |
| Selling, general and administrative | 17,903 | 34 | 17,937 | (10,447) | 7,490 |
| Restructuring costs | 8,404 | — | 8,404 | (1,737) | 6,667 |
| Total operating costs and expenses | 28,815 | 34 | 28,849 | (12,953) | 15,896 |
| Operating (loss) income | (12,468) | (134) | (12,602) | 2,000 | (10,602) |
| | | | | | |
| Dividend income | 281 | — | 281 | (281) | — |
| Interest income | 8 | — | 8 | — | 8 |
| Interest expense | (3,109) | 205 | (2,904) | 1,239 | (1,665) |
| Other expense | (21) | (1,779) | (1,800) | 281 | (1,519) |
| Net (loss) income from continuing operations before taxes | (15,309) | (1,708) | (17,017) | 3,239 | (13,778) |
| Income tax benefit (expense) | 4,309 | 298 | 4,607 | (819) | 3,788 |
| Net (loss) income from continuing operations | (11,000) | (1,410) | (12,410) | 2,420 | (9,990) |
| | | | | | |
| Discontinued operations: | | | | | |
| Loss from discontinued operations | — | — | — | (3,239) | (3,239) |
| Income tax benefit | — | — | — | 819 | 819 |
| Loss from discontinued operations, net of tax | — | — | — | (2,420) | (2,420) |
| Consolidated net loss | $ (11,000) | $ (1,410) | $ (12,410) | $ — | $ (12,410) |
| | | | | | |
| Basic net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.38) | $ (0.04) | $ (0.42) | $ 0.08 | $ (0.34) |
| Loss from discontinued operations | $ — | $ — | $ — | $ (0.08) | $ (0.08) |
| Total basic net loss per share | $ (0.38) | $ (0.04) | $ (0.42) | $ — | $ (0.42) |
| | | | | | |
| Diluted net (loss) income per share: | | | | | |
| (Loss) income from continuing operations | $ (0.38) | $ (0.04) | $ (0.42) | $ 0.08 | $ (0.34) |
| Loss from discontinued operations | $ — | $ — | $ — | $ (0.08) | (0.08) |
| Total diluted net loss per share | $ (0.38) | $ (0.04) | $ (0.42) | $ — | $ (0.42) |

231

Table of Contents

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Shares used in per share computation | | | | | |
| Basic | 29,242 | — | 29,242 | — | 29,242 |
| Diluted | 29,242 | — | 29,242 | — | 29,242 |

### Three Months Ended August 30, 2020

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Net loss | $ (11,000) | $ (1,410) | $ (12,410) | $ — | $ (12,410) |
| Other comprehensive (loss) income, net of tax: | | | | | |
| Net unrealized gains on interest rate swaps, net of tax | 304 | — | 304 | — | 304 |
| Other comprehensive income, net of tax | 304 | — | 304 | — | 304 |
| Total comprehensive loss | $ (10,696) | $ (1,410) | $ (12,106) | $ — | $ (12,106) |

The effects of the restatement on the consolidated statement of convertible preferred stock and stockholders' equity (deficit) for the three months ended August 30, 2020 are summarized in the following table:

| | Convertible Preferred Stock | | Common Stock | | Additional Paid-in Capital | Retained Earnings (Accumulated Deficit) | Accumulated Other Comprehensive Loss | Total Stockholders' Equity |
|---|---|---|---|---|---|---|---|---|
| | Shares | Amount | Shares | Amount | | | | |
| *As Reported* | | | | | | | | |
| Balance at May 31, 2020 | — | $ — | 29,224 | $ 29 | $ 162,578 | $ 71,245 | $ (2,808) | $ 231,044 |
| Issuance of stock under stock plans | — | — | 18 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (82) | — | — | (82) |
| Stock-based compensation | — | — | — | — | 892 | — | — | 892 |
| Net loss | — | — | — | — | — | (11,000) | — | (11,000) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 304 | 304 |
| Balance at August 30, 2020 | — | $ — | 29,242 | $ 29 | $ 163,388 | $ 60,245 | $ (2,504) | $ 221,158 |
| | | | | | | | | |
| *Restatements Impacts* | | | | | | | | |
| Opening retained earnings (at May 31, 2020) | — | — | — | — | — | (1,209) | — | (1,209) |
| Net income (loss) at August 30, 2020 | — | — | — | — | — | (1,410) | — | (1,410) |
| | | | | | | | | |
| *As Restated* | | | | | | | | |
| Balance at May 31, 2020 | — | $ — | 29,224 | $ 29 | $ 162,578 | $ 70,036 | $ (2,808) | $ 229,835 |
| Issuance of stock under stock plans | — | — | 18 | — | — | — | — | — |
| Taxes paid by Company for employee stock plans | — | — | — | — | (82) | — | — | (82) |
| Stock-based compensation | — | — | — | — | 892 | — | — | 892 |
| Net loss | — | — | — | — | — | (12,410) | — | (12,410) |
| Other comprehensive income, net of tax | — | — | — | — | — | — | 304 | 304 |
| Balance at August 30, 2020 | — | $ — | 29,242 | $ 29 | $ 163,388 | $ 57,626 | $ (2,504) | $ 218,539 |

232

Table of Contents

The effects of the restatement on the consolidated statement of cash flows for the three months ended August 30, 2020 are summarized in the following table:

| | Three Months Ended August 30, 2020 | | |
| --- | --- | --- | --- |
| | As Reported | Restatement Adjustment | As Restated |
| Cash flows from operating activities: | | | |
| Net loss | $ (11,000) | $ (1,410) | $ (12,410) |
| Adjustments to reconcile net loss to net cash provided by operating activities: | | | |
| Depreciation, amortization of intangibles and amortization of debt costs | 5,102 | — | 5,102 |
| Stock-based compensation expense | 892 | — | 892 |
| Deferred taxes | (4,349) | (298) | (4,647) |
| Net gain on disposal of property and equipment held and used | (11) | — | (11) |
| Loss on Windset | — | 1,800 | 1,800 |
| Loss on disposal of property and equipment related to restructuring, net | 6,005 | — | 6,005 |
| Other, net | 21 | — | 21 |
| Changes in current assets and current liabilities: | | | |
| Accounts receivable, net | 11,179 | — | 11,179 |
| Inventory | 6,313 | 100 | 6,413 |
| Prepaid expenses and other current assets | 1,353 | 13 | 1,366 |
| Accounts payable | 917 | — | 917 |
| Accrued compensation | (139) | — | (139) |
| Other accrued liabilities | 613 | — | 613 |
| Deferred revenue | 125 | — | 125 |
| Net cash provided by operating activities | 17,021 | 205 | 17,226 |
| | | | |
| Cash flows from investing activities: | | | |
| Purchases of property and equipment | (4,623) | (205) | (4,828) |
| Proceeds from sales of property and equipment | 4,855 | — | 4,855 |
| Net cash provided by (used in) investing activities | 232 | (205) | 27 |
| | | | |
| Cash flows from financing activities: | | | |
| Taxes paid by Company for employee stock plans | (82) | — | (82) |
| Payments on long-term debt | (8,030) | — | (8,030) |
| Proceeds from line of credit | 11,000 | — | 11,000 |
| Payments on line of credit | (19,400) | — | (19,400) |
| Payments for debt issuance costs | (512) | — | (512) |
| Net cash used in financing activities | (17,024) | — | (17,024) |
| | | | |
| Net increase in cash, cash equivalents and restricted cash | 229 | — | 229 |
| Cash, cash equivalents and restricted cash, beginning of period | 360 | — | 360 |
| Cash, cash equivalents and restricted cash, end of period | $ 589 | $ — | $ 589 |
| | | | |
| Supplemental disclosure of non-cash investing and financing activities: | | | |
| Purchases of property and equipment on trade vendor credit | $ 978 | $ — | $ 978 |

233

Table of Contents

The effects of this error on our previously reported changes in the Company's allowance for sales returns and credit losses for the quarter ended August 30, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | August 30, 2020 | | | |
| --- | --- | --- | --- | --- |
| | Balance at beginning of period | Provision (benefit) for expected credit losses | Write offs, net of recoveries | Balance at end of period |
| Three months ended August 30, 2020, As Reported | $ 438 | 35 | (169) | $ 304 |
| Three months ended August 30, 2020, As Restated | $ 438 | 35 | (169) | $ 304 |
| Discontinued Operations | $ (438) | (35) | 169 | $ (304) |
| Three months ended August 30, 2020, As Restated, after Discontinued Operations | $ — | — | — | $ — |

The effects of this error on our previously reported inventories as of August 30, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | August 30, 2020 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Finished goods | $ 27,635 | $ (2) | $ 27,633 | $ (14,727) | $ 12,906 |
| Raw materials | 25,794 | (479) | 25,315 | (15,675) | 9,640 |
| Work in progress | 6,569 | (139) | 6,430 | (67) | 6,363 |
| Total inventories | $ 59,998 | $ (620) | $ 59,378 | $ (30,469) | $ 28,909 |

The effects of this error on our previously reported basic and diluted net loss per share for the three months ended August 30, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

| | Three Months Ended August 30, 2020 | | | | |
| --- | --- | --- | --- | --- | --- |
| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
| Numerator: | | | | | |
| Net loss applicable to Common Stockholders | $ (11,000) | $ (1,410) | $ (12,410) | $ — | $ (12,410) |
| | | | | | |
| Denominator: | | | | | |
| Weighted average shares for basic net income per share | 29,242 | — | 29,242 | — | 29,242 |
| Weighted average shares for diluted net income per share | 29,242 | — | 29,242 | — | 29,242 |
| | | | | | |
| Diluted net loss per share | $ (0.38) | $ (0.04) | $ (0.42) | $ — | $ (0.42) |

The effects of this error on our previously reported disaggregated revenue for the three months ended August 30, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 1, are as follows:

234

Table of Contents

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Contact development and manufacturing organization | $ 16,488 | $ 228 | $ 16,716 | $ — | $ 16,716 |
| Fermentation | 5,316 | — | 5,316 | — | 5,316 |
| Total | $ 21,804 | $ 228 | $ 22,032 | $ — | $ 22,032 |

| | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Fresh packaged salads and vegetables | $ 96,179 | $ — | $ 96,179 | $ (96,179) | $ — |
| Avocado Products | 17,017 | — | 17,017 | (17,017) | — |
| Technology | 643 | — | 643 | — | 643 |
| Total | $ 113,839 | $ — | $ 113,839 | $ (113,196) | $ 643 |

The effects of this error on our previously reported segment reporting as of and for the three months ended August 30, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 7, are as follows.

The segment table below has been restated to reflect the correction of accounting errors within the consolidated financial statements for the three months ended August 30, 2020. Refer to Note 14 for the related income statement line items

235

Table of Contents

reported in the segment table of the Company after giving effect to the discontinued operations previously reported under the Curation segment. The Company disclosed Other to reconcile the segment information to the consolidated financial statements.

| (in thousands) | Lifecore | Curation Foods | Other | Total |
|---|---|---|---|---|
| **Three Months Ended August 30, 2020, As Reported** | | | | |
| Net sales | $ 21,804 | $ 113,839 | $ — | $ 135,643 |
| Gross profit | 5,002 | 11,345 | — | 16,347 |
| Net income (loss) from continuing operations | 112 | (8,271) | (2,841) | (11,000) |
| Depreciation and amortization | 1,310 | 3,410 | 28 | 4,748 |
| Dividend Income | — | 281 | — | 281 |
| Interest income | — | — | 8 | 8 |
| Interest expense | — | 1,376 | 1,733 | 3,109 |
| Income tax (benefit) expense, continuing operations | 35 | (2,612) | (1,732) | (4,309) |
| Corporate overhead allocation | 1,403 | 1,856 | (3,259) | — |
| | | | | |
| *Restatement Adjustments* | | | | |
| Net sales | 228 | — | — | 228 |
| Gross profit | (100) | — | — | (100) |
| Net (loss) income | (78) | (988) | (344) | (1,410) |
| Interest expense | — | — | (205) | (205) |
| Income tax (benefit) expense, continuing operations | (22) | (825) | 549 | (298) |
| | | | | |
| **Three Months Ended August 30, 2020, As Restated** | | | | |
| Net sales | $ 22,032 | $ 113,839 | $ — | $ 135,871 |
| Gross profit | 4,902 | 11,345 | — | 16,247 |
| Net income (loss) from continuing operations | 34 | (9,259) | (3,185) | (12,410) |
| Depreciation and amortization | 1,310 | 3,410 | 28 | 4,748 |
| Dividend Income | — | 281 | — | 281 |
| Interest income | — | — | 8 | 8 |
| Interest expense | — | 1,376 | 1,528 | 2,904 |
| Income tax (benefit) expense, continuing operations | 13 | (3,437) | (1,183) | (4,607) |
| Corporate overhead allocation | 1,403 | 1,856 | (3,259) | — |

The effects of this error on our previously reported restructuring cost for the three months ended August 30, 2020 as presented in the Company's Quarterly Report on Form 10-Q Note 8, are as follows:

| (in thousands) | As Reported | Restatement | As Restated | Discontinued Operations | As Restated, after Discontinued Operations |
|---|---|---|---|---|---|
| Asset write-off costs | $ 6,005 | $ — | $ 6,005 | $ — | $ 6,005 |
| Employee severance and benefit costs | 905 | — | 905 | (905) | — |
| Other restructuring costs | 1,494 | — | 1,494 | (832) | 662 |
| Total restructuring costs | $ 8,404 | $ — | $ 8,404 | $ (1,737) | $ 6,667 |

236

|  | Three Months Ended August 30, 2020 | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
|  | Curation | | Other | | Total | |
| Total restructuring costs, As reported | $ | 7,757 | $ | 647 | $ | 8,404 |
| Discontinued Operations Adjustment |  | (1,737) |  | — |  | (1,737) |
| Total restructuring costs, As restated | $ | 6,020 | $ | 647 | $ | 6,667 |

**15.  Subsequent Events**

*Confidential Settlement Agreement and Release*

On August 15, 2023, the Company reached a confidential settlement and release agreement with a third-party insurance underwriter. In connection with this settlement agreement, on September 19, 2023, the Company received a $1.85 million cash payment.

*O Olive Sale*

On September 28, 2023, December 11, 2023, and February 22, 2024 the Company received cash payments of $2.4 million, $0.3 million, and $18.0 thousand, respectively, toward the $3.1 million seller's note issued to the Company in connection with the O Olive Sale.

*Limited Waivers and Amendments to Credit Agreements*

On December 31, 2023, the Company entered into (i) that certain Limited Waiver and First Amendment to Credit and Guaranty Agreement (the "Alcon Amendment"), by and among Alcon, the Company, and certain subsidiaries of the Company, which amended the New Term Loan Credit Facility, and (ii) that certain Limited Waiver and Sixth Amendment to Credit Agreement (the "BMO Amendment" and, together with the Alcon Amendment, the "Credit Agreement Amendments") by and among the Borrowers, certain of the Company's other subsidiaries, and BMO, which amended the Revolving Credit Facility.

The Alcon Amendment provides for, among other things, (i) a waiver of the specified defaults listed therein under the New Term Loan Credit Facility as of the date of the Alcon Amendment, (ii) a waiver of the requirement to deliver certain historical financial statements, (iii) the inclusion of a requirement that the Company notify Alcon in advance of any layoff(s) by the Company and/or its subsidiaries that would result in a reduction in the overall headcount of the Company's full-time manufacturing and support personnel by more than 20 persons in the aggregate, and (iv) an amendment to the financial reporting requirements under the New Term Loan Credit Facility providing additional time for the Company's delivery of its financials for the quarter ended November 26, 2023.

The BMO Amendment provides for, among other things, (i) a waiver of the specified defaults listed therein under the Revolving Credit Facility as of the date of the BMO Amendment, (ii) a waiver of the requirement to deliver certain historical financial statements, (iii) an amendment to the definition of "Applicable Margin" with respect to loans under the Revolving Credit Facility from December 31, 2023 until the "Specified Adjustment Date" (as defined in the Revolving Credit Facility as amended by the BMO Amendment) (i.e., the date on which 2024 audited annual financial statements and certain other materials are delivered by the Company to BMO), and (iv) an amendment to the definition of "Eligible Accounts" thereunder in respect of certain accounts.

The Company was not required to pay any fees in connection with the Credit Agreement Amendments.

*Amended and Restated Contract Manufacturing Agreement*

On December 31, 2023, the Company entered into an Amended and Restated Contract Manufacturing Agreement (the "Amended and Restated CMA"), with Alcon, which amended and restated the existing contract manufacturing agreement between the Company and Alcon related to the Company's aseptic manufacturing of a variety of ophthalmic viscoelastic injection devices.

The initial term of the Amended and Restated CMA expires December 31, 2031, subject to earlier termination by Alcon under certain circumstances or by either party for a material breach by the other party that is not cured after notice and an opportunity to cure.

237

Table of Contents

**SIGNATURES**

Pursuant to the requirements of Section 13 or 15(d) of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized, in the City of Chaska, State of Minnesota, on March 19, 2024.

**LIFECORE BIOMEDICAL, INC.**

By:     /s/ John D. Morberg

          John D. Morberg
          *Executive Vice-President, Chief Financial Officer and Secretary*
          *(Principal Financial and Accounting Officer)*

**POWER OF ATTORNEY**

**KNOW ALL PERSONS BY THESE PRESENTS, that each person whose signature appears below hereby constitutes and appoints James G. Hall and John D. Morberg, and each of them, as his or her attorney-in-fact, with full power of substitution, for him or her in any and all capacities, to sign any and all amendments to this Annual Report on Form 10-K, and to file the same, with exhibits thereto and other documents in connection therewith, with the Securities and Exchange Commission, hereby ratifying and confirming our signatures as they may be signed by our said attorney-in-fact to any and all amendments to said Report on Form 10-K.**

**Pursuant to the requirements of the Securities Exchange Act of 1934, this Report on Form 10-K has been signed by the following persons in the capacities and on the dates indicated:**

| Signature | Title | Date |
|---|---|---|
| /s/ James G. Hall <br> James G. Hall | President and Chief Executive Officer (Principal Executive Officer) and Director | March 19, 2024 |
| /s/ John D. Morberg <br> John D. Morberg | Executive Vice-President, Chief Financial Officer and Secretary (Principal Financial Officer and Principal Accounting Officer) | March 19, 2024 |
| /s/ Craig A. Barbarosh <br> Craig A. Barbarosh | Director | March 19, 2024 |
| /s/ Nathaniel Calloway <br> Nathaniel Calloway | Director | March 19, 2024 |
| /s/ Raymond Diradoorian <br> Raymond Diradoorian | Director | March 19, 2024 |
| /s/ Jeffrey L. Edwards <br> Jeffrey L. Edwards | Director | March 19, 2024 |
| /s/ Katrina L. Houde <br> Katrina L. Houde | Director | March 19, 2024 |
| /s/ Christopher Kiper <br> Christopher Kiper | Director | March 19, 2024 |
| /s/ Nelson Obus <br> Nelson Obus | Director | March 19, 2024 |
| /s/ Joshua E. Schechter <br> Joshua E. Schechter | Director | March 19, 2024 |

243

**Exhibit 31.1**

CERTIFICATION OF PRINCIPAL EXECUTIVE OFFICER
PURSUANT TO 18 U.S.C. SECTION 1350,
AS ADOPTED PURSUANT TO SECTION 302 OF
THE SARBANES-OXLEY ACT OF 2002

I, James G. Hall, certify that:

1. I have reviewed this annual report on Form 10-K of Lifecore Biomedical, Inc.;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this annual report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: March 19, 2024

By:  /s/ James G. Hall
James G. Hall
*President and Chief Executive Officer (Principal Executive Officer)*

**Exhibit 31.2**

CERTIFICATION OF PRINCIPAL FINANCIAL OFFICER
PURSUANT TO 18 U.S.C. SECTION 1350,
AS ADOPTED PURSUANT TO SECTION 302 OF
THE SARBANES-OXLEY ACT OF 2002

I, John D. Morberg, certify that:

1.  I have reviewed this annual report on Form 10-K of Lifecore Biomedical, Inc.;

2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.  Based on my knowledge, the financial statements, and other financial information included in this annual report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.  The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d)  Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.  The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a)  All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b)  Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: March 19, 2024

By:    /s/ John D. Morberg
       John D. Morberg
       *Chief Financial Officer*
       *(Principal Financial Officer and Principal Accounting Officer)*

**Exhibit 32.1**

CERTIFICATION PURSUANT TO
18 U.S.C. SECTION 1350,
AS ADOPTED PURSUANT TO
SECTION 906 OF THE SARBANES-OXLEY ACT OF 2002

In connection with the Annual Report on Form 10-K of Lifecore Biomedical, Inc. (the "Company") for the period ended May 28, 2023, as filed with the Securities and Exchange Commission on the date hereof (the "Report"), I, James G. Hall, Chief Executive Officer and President of the Company, certify, pursuant to 18 U.S.C. § 1350, as adopted pursuant to § 906 of the Sarbanes-Oxley Act of 2002, that:

(1) The Report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934; and

(2) The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: March 19, 2024

By:      /s/ James G. Hall
         James G. Hall
         *President and Chief Executive Officer*
         *(Principal Executive Officer)*

\*    The foregoing certification is being furnished solely pursuant to Section 906 of the Sarbanes-Oxley Act of 2002 (subsections (a) and (b) of Section 1350, Chapter 63 of Title 18, United States Code) and is not being filed as part of the Report or as a separate disclosure document.

**Exhibit 32.2**

CERTIFICATION PURSUANT TO
18 U.S.C. SECTION 1350,
AS ADOPTED PURSUANT TO
SECTION 906 OF THE SARBANES-OXLEY ACT OF 2002

In connection with the Annual Report on Form 10-K of Lifecore Biomedical, Inc. (the "Company") for the period ended May 28, 2023, as filed with the Securities and Exchange Commission on the date hereof (the "Report"), I, John D. Morberg, Chief Financial Officer of the Company, certify, pursuant to 18 U.S.C. § 1350, as adopted pursuant to § 906 of the Sarbanes-Oxley Act of 2002, that:

(1) The Report fully complies with the requirements of section 13(a) or 15(d) of the Securities Exchange Act of 1934; and

(2) The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: March 19, 2024

By:      /s/ John D. Morberg
         _____
         John D. Morberg
         *Chief Financial Officer*
         *(Principal Financial Officer and Principal Accounting Officer)*

\*    The foregoing certification is being furnished solely pursuant to Section 906 of the Sarbanes-Oxley Act of 2002 (subsections (a) and (b) of Section 1350, Chapter 63 of Title 18, United States Code) and is not being filed as part of the Report or as a separate disclosure document.